Exhibit A

Robb C. Adkins (194576)
Chardaie C. Charlemagne (*Admitted Pro Hac Vice*)
BAKER & HOSTETLER LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA
Telephone:   415.659.2600
Facsimile:   415.659.2601
Email:       radkins@bakerlaw.com
             ccharlemagne@bakerlaw.com

Sam A. Camardo (*Admitted Pro Hac Vice*)
BAKER & HOSTETLER LLP
Key Tower
127 Public Square, Suite 2000
Cleveland, Ohio
Telephone:   216.861.7304
Facsimile:   216.696.0740
Email:       scamardo@bakerlaw.com

Attorneys for JOHN FRANCIS PORTER

## IN THE UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>JOHN FRANCIS PORTER,<br><br>Defendant. | **CASE NO.: 22-CR-270-WHO**<br><br>**HON. WILLIAM H. ORRICK**<br><br>**EXPERT REPORT OF ANN RAVEL**<br><br>Honorable William H. Orrick<br>Courtroom Two, 17th Floor |

I have been retained by Baker & Hostetler LLP on behalf of John Porter. I submit this expert report under Fed. R. Crim. P. 16 regarding behested payments and the use of nonprofit organizations (sometimes referred to as "friends of" organizations) to support local government activities, including through funds received from behested payments.

**I.    Qualifications.**

1.    My opinions are based on my years of experience working in law and policy regarding campaign finance, conflicts of interest, and government ethics, as well as my policy and community work in the nonprofit sector.

2.    I am a former Commissioner of the Federal Election Commission ("FEC"), where I served as Chair and Vice Chair. I was appointed by President Obama to the FEC in 2013 and was unanimously confirmed by the United States Senate. As an FEC Commissioner, among other tasks, I reviewed the legality and the effect of third-party spending in federal elections in the United States. I left that position in March 2017.

3.    Prior to my time at the FEC, I was appointed in 2011 by California Governor Jerry Brown as Chair of the California Fair Political Practices Commission ("FPPC"). In this capacity, I was responsible for the enforcement and regulation of California's Political Reform Act at both the state and local level, and oversaw the regulation of campaign finance, lobbyist registration and reporting, and ethics and conflicts of interest related to officeholders and public employees. During my time as Chair, I helped create the States' Unified Network Center, a web-based center for sharing information on campaign finance. While Chair, I also filed the first lawsuit of its kind in the United States against a third-party group which made illegal contributions in the California state election in 2012. I also toured the state speaking on conflicts of interest and campaign finance issues while Chair of the FPPC.

4.    In 2009, I was appointed as Deputy Assistant Attorney General in the Civil Division of the US Department of Justice, overseeing several hundred Department of Justice attorneys on sensitive and significant matters, developing policy, strategy, and working on consumer finance, torts, white collar crime, and constitutional issues. My supervision included oversight of criminal prosecutions in consumer protection cases, where I frequently interacted with the Criminal

Baker & Hostetler LLP
Attorneys at Law
San Francisco

Division and Appellate Division and dealt with issues of political law and conflicts issues intersecting with criminal matters. Additionally, I worked on establishing the program to compensate the 9/11 first responders, among other matters.

5.      From 1998 until 2009, I was the County Counsel in Santa Clara County, a county with 17,000 employees and an $8 billion budget. I litigated numerous sensitive and high-exposure matters, including cases that went before the California and United States Supreme Courts. I also negotiated and mediated significant political, high-exposure matters, worked with community and elected officials and county non-profit organizations that were providing services on behalf of the County, and also interacted with press on behalf of the County.

6.      During my time with Santa Clara County, I became the attorney for the Board of Supervisors and all departments and agencies of Santa Clara County. I advised the Board of Supervisors and other County elected officials on the Political Reform Act and conflicts of interest and ethics requirements. I also established the County Ethics Commission, writing ethics regulations and decisions, and providing training to elected officials on financial conflict issues, compliance, and ethics. I also served as the Counsel for the County Board of Supervisors Association, which was a part of the State Association of Counties.

7.      My experience also intersected with ethics in the practice of law and in the judiciary. I was elected to serve as a Governor on the Board of Governors of the State Bar of California, and was appointed by then Supreme Court Chief Justice Ron George as a member of the Judicial Council of the State of California. I served as Chair of the Commission on Judicial Nominees Evaluation. I also have given numerous trainings to the judiciary on ethics issues.

8.      As a result of my experience in campaign finance and ethics, I am often asked to participate on panels throughout the world on campaign finance and electoral integrity issues in the United States, often with an emphasis on the role and impact of outside third-party groups in the electoral process. I frequently speak on these topics in both North and South America. I am a member of Comite Cientifico, a committee on global electoral processes that is a part of Mexico's Supreme Court of Justice of the Nation (Mexico's highest federal court), and the Global Network on Electoral Justice, a network of approximately 30 national electoral authorities from around the

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

world as well as international organizations (including the Organization of American States and the European Court of Human Rights) and academic institutions. I am also a member of the Council of Experts of Electoral Transparency in Argentina, serving as an expert on the electoral process and on campaigns and campaign finance.

9.     My experience in campaign finance and government ethics frequently intersects with my work in the nonprofit sector. I served on the Board of MapLight, a 501(c)(3) nonprofit organization that designs, builds, and operates software and data systems to improve democracy and advance policies in the public interest, and which has developed campaign finance filing and disclosure software, including ethics and lobbying reporting, for state and local government. From 2017 to 2021, I was the director of MapLight's Digital Deception Project, which develops policy and law regarding digital deception on the Internet as it affects democracy. Prior to that, I was a fellow with the 501(c)(3) nonprofit organization New America Foundation on a project to identify solutions to the lack of civic engagement in communities in San Jose and Stockton. As part of this work, I advised community leaders and elected officials, including the mayors of San Jose and Stockton, on ways to increase community civic engagement.

10.     I sit on the board of several 501(c)(3) nonprofit organizations, including Santa Clara County Health Trust, which funds grants to community-based organizations and provides direct services for health equity; ICivics, a nonprofit organization founded by retired United States Supreme Court Justice Sandra Day O'Connor which uses technology to teach civics; the Markkula Center for Applied Ethics at Santa Clara University; the American Leadership Forum; and the National Institute of Money in Politics, which has now merged with the non-profit organization Open Secrets, located in Washington D.C.

11.     I speak widely on issues of government ethics and conflict of interest and campaign finance laws, both in North and South America. I have testified before Congress several times on campaign contributions, government ethics, dark money, and 501(c)(4) as well as 501(c)(3) nonprofit organizations. I have taught campaign finance law and conflicts at UC Berkeley School of Law as an Adjunct Professor, and as a lecturer at Santa Clara University School of Law and Stanford Law School, and I have spoken at many colleges and universities about these subjects,

Baker & Hostetler LLP
Attorneys at Law
San Francisco

including Yale Law School, American University, Georgetown University, San Jose State University, and the University of California, Santa Cruz.

12.     I have previously served as an expert witness. A list of the matters for which I have provided sworn testimony as an expert within the last four years as well as a list of any publications within the last ten years is included in Appendix A.

13.     In forming my opinions, I have relied on my own skill, experience, knowledge, and training, as well as any documents or other information cited, referred to, or identified herein. I reserve the right to revise my opinion in light of any additional information disclosed in connection with this case.

14.     For any future testimony I may give in this matter, I may use some or all of the documents and information cited, referred to, or identified in this expert report, as well any additional materials that are later disclosed or entered into evidence in this matter. I may also create demonstratives to aid my presentation to the jury.

**II.     Summary of Opinions.**

15.     I have reviewed the Superseding Indictment, DE 67, charging former Recology employee John Porter with honest services wire and mail fraud, as well as bribery of a local official. The charges include payments to the nonprofit organization Lefty O'Doul's Foundation for Kids that were used to help pay for holiday parties that the government alleges were hosted by former San Francisco Department of Public Works (sometimes referred to as "DPW") Director Mohammed Nuru.

16.     The government alleges that Mr. Nuru asked another Recology employee, Paul Giusti, for a yearly donation to Lefty O'Doul's Foundation for Kids that would be used to fund the holiday party. Mr. Porter is alleged to have approved three such donations, in 2017, 2018, and 2019.

17.     This type of payment resembles what is known as a "behested payment," which is a payment made to third-party organization, often a nonprofit organization, because of a public official's request.

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

18.     I have been asked to opine on whether, and if so, to what extent, behested payments made to nonprofit organizations were common in San Francisco and California prior to 2020 and how such payments were and are regulated at the state and local level. In short, behested payments made to nonprofit organizations for those organizations to assist in funding local government activities were very common during the relevant time frame, including within the City and County of San Francisco. Behested payments were not prohibited at either the state or local level during the relevant time period; however, after Mohammed Nuru's arrest, San Francisco changed its law to restrict behested payments.

## III.    Basis of Opinions.

19.     A nonprofit organization is, "in essence, an organization that is barred from distributing its net earnings, if any, to individuals who exercise control over it, such as members, officers, directors, or trustees."[1] Certain categories of nonprofit organizations are tax-exempt.

20.     In this report, I focus primarily on tax-exempt nonprofit organizations that qualify as public-serving or charitable organizations based on statutory requirements outlined in Section 501(c)(3) of the federal tax code (i.e., "501(c)(3) organizations") because this is the type of nonprofit organization identified in the Superseding Indictment.[2]

21.     Congress granted these tax benefits to charitable nonprofit organizations "based on the theory that the Government is compensated for the loss of revenue by its relief from financial burdens which would otherwise have to be met by appropriations from other public funds, and by the benefits resulting from the promotion of the general welfare."[3]

22.     In modern times, government decreases in funding starting in the 1980s have led to more nonprofit charitable organizations arising to fill the gap in providing social services.[4] In

---

[1] Henry B. Hansmann, *The Role of Nonprofit Enterprise*, 89 Yale L.J. 835, 838 (1980).
[2] During the relevant time period, Lefty O'Doul's Foundation for Kids was a registered 501(c)(3). *See* Appendix B at 330 (Aug 19, 2014 Letter from IRS to Lefty O'Doul's Foundation for Kids). The board of directors of the organization included 16 members, including former Major League Baseball players and a former San Francisco Police Captain. *See* Appendix B at 322–27 (Screen Shot from WayBack Machine, *available at* https://web.archive.org/web/20180818155655/http://kidsneedbaseball.com/index.php?option=com_content&view=a rticle&id=218&Itemid=603).
[3] *Bob Jones Univ. v. United States*, 461 U.S. 574, 590 (1983) (quoting H.R. Rep. 75-1860, 75th Cong. 19 (1938)).
[4] Gail A. Lasprogata & Marya N. Cotton, *Contemplating "Enterprise": The Business and Legal Challenges of Social Entrepreneurship*, 41 Am. Bus. L.J. 67, 71, 76 (2003); Olivier Zunz, Philanthropy In America: A History 251–53 (Princeton University Press 2012).

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

Fiscal Year 2021, the IRS recognized approximately 1.4 million 501(c)(3) organizations.[5] There are over 110,000 registered 501(c)(3) organizations in California, with most California nonprofits being voluntary in nature with no paid employees.[6]

23.    Funding is a key concern for nonprofits. Although nearly anyone can donate to a 501(c)(3) nonprofit, in my experience, small nonprofits often rely on large, established private individuals and corporations or foundations to provide financial support.[7] Approximately two-thirds of nonprofits in California are small nonprofits with annual expenses of $50,000 or less.[8] Small nonprofits receive approximately 65% of their revenue from contributions.[9] And in a 2021 survey conducted by the Urban Institute, more than 70% of smaller nonprofits reported that donations from individuals were "essential" or "very important" to their work.[10]

24.    State and local governments frequently rely on nonprofit organizations to provide necessary services to communities, such as services addressing healthcare, homelessness, conservation of parks and natural resources, foster care, and hunger, among many others. Through partnerships, local governments can create a web of services around the needs of the community. These types of organizations are sometimes referred to as "friends of" organizations, but other nonprofits also often work with cities and counties on local projects.

25.    For instance, Health Trust, a nonprofit that I work with, partners with Santa Clara County for the provision of food and homelessness services to Santa Clara residents through government grants and private donations.[11] Similarly, Cal Nonprofits performed a case study in 2019 on the Center for Human Services (CHS) in Modesto, California, a 250-employee nonprofit which holds 48 contracts with 30 government agencies. The Center provides shelter, behavioral

---

[5] IRS DATA BOOK 2021 at 23, 30, https://www.irs.gov/pub/irs-pdf/p55b.pdf.
[6] CalNonprofits, Causes Count: The Economic Power of California's Nonprofit Sector (2019) 12, https://calnp.memberclicks.net/assets/docs/CausesCountDownloads/CausesCount-NewFindings-2019.pdf.
[7] According to a 2019 Cal Nonprofits report, nearly three-quarters of California nonprofits reported that they had received funds from a foundation within the past 12 months. *See id.* at 63.
[8] *Id.* at 17.
[9] *Id.* at 41.
[10] Urban Institute, Nonprofit Trends and Impacts 2021, at 22, https://www.urban.org/sites/default/files/2022-10/Nonprofit%20Trends%20and%20Impacts%202021.pdf.
[11] Armanino, The Health Trust and Subsidiary, Consolidated Financial Statements and Single Audit Reports and Schedules 4 (2021), https://healthtrust.org/wp-content/uploads/2022/01/The-Health-Trust-Jun21-AR-Final-Distributed.pdf.

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

health services, programs for school-age children, and programs for parents all funded by government.[12]

26.     Similar arrangements were very common in San Francisco during the relevant time period. The San Francisco Office of the Controller studied the use of nonprofit organizations to partner with city departments following Mohammed Nuru's arrest and described many such organizations that worked with over 30 city departments.[13] Examples of these organizations that existed in San Francisco included the Friends of SF Environment, which was used for "[s]taff development and training, community engagement events," San Francisco General Hospital Foundation, which was used to "[s]upport initiatives including research, education, and care," and the San Francisco Parks Alliance, which was used to "[s]upport department projects and programs, including community events, recreation programs, and staff appreciation events."[14]

27.     The Controller's report focuses on the Parks Alliance and the lack of effective controls at that organization, which allegedly allowed former DPW Director Mohammed Nuru to misuse funds from that organization for his own purposes. While it is important for the city to assess public/private relationships and the use of private funds in city government, the lack of controls at Parks Alliance and Mohammed Nuru's alleged misuse of that organization's funds should not prevent other organizations or groups from continuing to perform their good work for and with the city.

28.     Another way elected officials partner with nonprofit charitable organizations is by soliciting donations to the nonprofits in the form of "behested payments." When an elected official requests or solicits from one individual or organization a payment to be made to a nonprofit for a legislative, governmental, or charitable purpose, the payment is considered a "behested payment" under the California Political Reform Act ("PRA").

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

---

[12] CalNonprofits, Causes Count: The Economic Power of California's Nonprofit Sector (2019) at 51, https://calnp.memberclicks.net/assets/docs/CausesCountDownloads/CausesCount-NewFindings-2019.pdf.
[13] *See* Appendix B at 198–202 (Public Integrity Review, Preliminary Assessment: Gifts to Departments through Non-City Organizations Lack Transparency and Create "Pay-to-Play" Risk ("Controller Report")).
[14] *Id.* at 200–02.

29.     Note that a behested payment is not considered a gift to a public official under the PRA.  San Francisco's local law incorporates the PRA regarding the meaning of a gift to a public official.[15]

30.     The PRA permits behested payments and regulates them.[16] Specifically, behested payments made at the request of elected officials equaling or exceeding $5,000 must be reported on a Form 803 within 30 days following the date of payment, and such reports are public records.[17] There are no monetary limits on behested payments.

31.     During the relevant time period, local law in San Francisco was similar to the PRA. Certain city "officers," such as the Mayor, City Attorney, and members of the Board of Supervisors, were required to report certain behested payments made by interested parties. This ordinance, like the PRA, did not prohibit any behested payments.[18]

32.     Notably, Department Directors like Mohammed Nuru were not covered within the definition of "officer" and thus were not subject to reporting requirements.[19]

33.     For many nonprofits, behested payments are an important part of fundraising. Elected officials can use their name recognition to fundraise at a rate that many small nonprofit organizations simply cannot tackle on their own. California elected officials reported approximately $200 million in behested payments during the five-year period from 2015 to 2020, of which approximately $51.2 million were from elected officials in the City and County of San Francisco.[20] These figures only include reportable payments under the PRA to the FPPC.

34.     Behested payments are often made to nonprofits that further the issues elected officials or individuals within their network care deeply about. For instance, Governor Gavin

---

[15] *See* San Francisco Campaign & Governmental Conduct Code § 3.16(b)(2).
[16] *See, e.g.*, Cal. Gov't Code §§ 82004.5, 82041.3, 84224; Cal. Code Regs. tit. 2, §§ 18424, 18424.1, 18424.2, 18424.3.
[17] Cal. Gov't Code § 84224.
[18] *See* Appendix B at 276–285 (Ordinance No. 129-18).
[19] Appendix B at 223 (Controller Report) ("Because the City does not require appointed department heads to file a behested payment former (Form SFEC-3610(b)), they could, as Mohammed Nuru did, encourage, ask, or direct a city contractor to donate to a non-city organization that supports the department head's department and not be required to report it.").
[20] *See id.* at 6 (California Fair Political Practices Commission, Behested Payment Transparency Report: Local Data) (2022). This report lists multiple payments that Recology made to nonprofit organizations at the behest San Francisco Mayors Ed Lee and London Breed. *Id.* at 36, 105, 119, 120, 138–39, 145–46, 184.

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

Newsom has reported over $290 million in behested payments since 2011.[21] More than $1.8 million of this amount has gone to the California Partners Project, a nonprofit that champions gender equity across the state and ensures the state's media and technology industries have positive representation for children. The California Partners Project shares a connection with Governor Newsom, as it was founded by his wife, filmmaker Jennifer Siebel Newsom.[22]

35.    Similarly, former governor Jerry Brown reported more than $22 million in behested payments to two Oakland charter schools, which he founded while mayor of Oakland.[23]

36.    And in 2019-2020, then-secretary of state Alex Padilla, now U.S. Senator for California, raised $535,000 in behested payments for FundaMental Change, a nonprofit that seeks to increase awareness of mental health conditions.[24] FundaMental Change's founder and current president is Senator Padilla's wife, Angela Padilla.[25]

37.    In another example, Mayor London Breed behested payments in the amount of over $100,000 from a variety of entities that do business with the city to the San Francisco Special Events Committee to support mayoral inaugural activities. Similarly, again at Mayor Breed's behest, the San Francisco Special Events Committee donated $20,000 to the San Francisco Shanghai Sister City Committee to assist with the Lunar New Year Parade, including planned sponsorship and a float for the celebration of the Sister City relationship.[26] In 2020, Mayor Breed reported over $10 million in behested payments.[27]

38.    These examples demonstrate how significant behested payments are to nonprofit organizations in California. Moreover, as the examples show, nonprofits frequently partner with elected officials to further their causes. At times, these nonprofits share a connection to the elected officials themselves, such as the examples of Governor Brown, Governor Newsom, and Senator Padilla.

---

[21] California Fair Political Practices Commission, Behested Payment Search, https://www.fppc.ca.gov/transparency/form-700-filed-by-public-officials/behested-payments2.html.
[22] California Partners Project, About Us, https://www.calpartnersproject.org/aboutus.
[23] California Fair Political Practices Commission, Behested Payments Search, https://www.fppc.ca.gov/transparency/form-700-filed-by-public-officials/behested-payments2.html.
[24] Id.
[25] FundaMental Change, Board of Directors, https://www.fundamentalchange.life/angela-padilla#dm.
[26] The reporting forms cataloging these behested payments are attached in Appendix B.
[27] Appendix B at 20 (California Fair Political Practices Commission, Behested Payment Transparency Report: Local Data) (2022).

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
SAN FRANCISCO

39.     In my experience, it is not unusual that a spouse or other family member shares a passion for the cause to which an elected official behests payments, and the PRA permits these payments subject to the PRA and reporting requirements. Such donations can further important government-nonprofit partnerships that provide services to communities in need.

40.     San Francisco's experience attempting to ban behested payments following the federal corruption probe is instructive. At the end of 2021, San Francisco enacted a ban on many behested payments.[28] This amendment was approved and even expanded when San Francisco voters passed Proposition E.[29] Many good works were swept up into this prohibition, including, for example, impacting funding for the "Summer Together Initiative,"[30] which "supports low-income San Francisco residents by offering income based, 50% to 100% discounts on all Rec & Park programs, including Summer Day Camps."[31] Thus, in September 2022, San Francisco once again changed local rules related to behested payments to narrow the prohibition and include various exceptions to the rule.[32]

**IV.     Conclusion**

41.     The actions of Mr. Porter in approving funding to the non-profit Lefty O'Doul's Foundation for Kids to host a public employee celebration were consistent with the State and Local law regarding behested payments, which were common at the time, and continue to be common now throughout the State.

Dated: February 27, 2023

ANN RAVEL

By: _A. M. Ravel_____

---

[28] *See* Appendix B at 289–302 (Ordinance No. 232-21).
[29] *See* Benjamin Schneider, *S.F. voters may weigh in on 'behested payments' again*, San Francisco Examiner (July 10, 2022), https://www.sfexaminer.com/news/s-f-voters-may-weigh-in-on-behested-payments-again/article_7877d5cc-f7eb-11ec-9e1d-fbf9c3ce6369.html.
[30] SF Department of Children Youth & Their Families, Memo from the Executive Director, https://t.e2ma.net/message/ujvj1c/ac0uw8o.
[31] SF Department of Children Youth & Their Families, Summer Together, https://www.dcyf.org/summertogether.
[32] *See* Appendix B at 305 (Ordinance No. 204-22).

# APPENDIX A

# APPENDIX A
# Vita of Ann M. Ravel

## EMPLOYMENT

**RAVELLAW**
Los Gatos, CA                                                                    2020-Present
*Attorney and Counselor at Law, Mediator, and Expert Witness*

**MAPLIGHT**
Berkeley, CA                                                                     2017-2021
*Director, Digital Deception Project*

- Received foundation grant to develop policy and law regarding digital deception on the Internet as it affects democracy
- Facilitating coordinated laws, regulations and policies in the Americas and throughout the US
- Leading community outreach to the public, nonprofits and other organizations to get input and buy-in for solutions

**UNIVERSITY OF CALIFORNIA, BERKELEY, LAW SCHOOL**
Berkeley, CA                                                                     2017-Present
*Adjunct Professor of Ethics, Professional Responsibility and Campaign Finance*

**MCMANIS FAULKNER**
San Jose, CA                                                                     2018-Present
*Of Counsel*

- Specializing in government regulation, campaign finance issues, voting, and litigation matter

**RENNE PUBLIC LAW GROUP**
San Francisco, CA                                                                2019-Present
*Of Counsel*

- Handling matters relating to board governance and solutions to sexual harassment

**FELLOW, NEW AMERICA FOUNDATION**
Berkeley, CA                                                                     2017
*Project on Civic Engagement*

- Worked with communities in San Jose and Stockton to identify solutions to the lack of civic engagement
- Advised community leaders on way to increase engagement and involvement

**FEDERAL ELECTION COMMISSION**
Washington, DC                                                                   2013-2017
*Commissioner, Chair (2015), Vice Chair (2014)*
*Nominated by President Barack Obama, unanimously confirmed by U.S. Senate*

Page 2

*The FEC is an independent regulatory agency that administers and enforces the Federal Campaign Election Campaign Act. Comprised of six bi-partisan members, the Agency ensures disclosure of campaign finance information, enforces the limits and prohibitions of the Act, and oversees the public funding of Presidential elections*

- Managed Agency of 330+ employees responsible for administering, enforcing, and formulating policy with respect to the Federal Election Campaign Act of 1971.
- Supervised Commission's enforcement docket, including reviewing 60-70 legal reports a month, reviewing proposed conciliation agreements, reviewing staff attorney recommendations, drafting and editing Factual and Legal Analyses and Statements of Reasons
- Proposed numerous regulatory changes. During year as Chair, Commission received over 50,000 public comments on rulemakings relating to enhanced public disclosure, strengthening the federal contractor contribution prohibition, strengthening coordination rules, and preventing foreign money from entering U.S. elections
- Active in spearheading technological innovations at the Agency, including a website modernization project to provide easily accessible Federal campaign finance data to the public, working with 18F and Agency Staff
- As Chair, held hearing on how to improve campaign finance law and policy, at which dozens of members of the public spoke to the Commission about political spending disclosure and other important issues.  First time in Commission history that any member of the public could come to the Commission and share views on these topics
- Hosted Public Forum on Women in Politics, Public Hearing on McCutcheon v. FEC Advance Notice of Proposed Rulemaking, and 40th Anniversary of the Federal Election Commission
- Devised and sponsored Symposium on Technology and Democracy
- Led oversight for financing and contracting

### CALIFONIA FAIR POLITICAL PRACTICES COMMISSION

Sacramento, CA                                                                                                2011-2013
*Chair*
*Appointed by Governor Edmund G. Brown, Jr.*

*The FPPC is an independent regulatory and quasi-judicial state agency which oversees government ethics, campaign finance and other political campaign matters, conflicts of interest, and lobbying.*

- Managed the Agency, directed policy, and determined Agency priorities.
- Served in a quasi-judicial role on enforcement decisions, evaluating legal and constitutional questions of the enactment of agency regulations related to violations of the Political Reform Act of 1974.
- Established nationwide online state ethics-political reform information sharing site, the Sun Center.

Page 3

**U.S. DEPT OF JUSTICE, CIVIL DIVISION, TORTS AND CONSUMER LITIGATION DIVISIONS**
Washington, DC                                                                                2009-2011
*Deputy Assistant Attorney General*
*Appointed by President Barack Obama*

- Oversaw several hundred attorneys on sensitive and significant matters, developed policy, strategy and worked on consumer finance issues, torts, white collar criminal cases, constitutional cases, including the Gulf Oil spill case, the Katrina Flooding litigation, and the Federal Tobacco RICO case.
- Supervision included oversight of criminal prosecutions in consumer protection cases
- Selected by the Attorney General to serve on the Committee on Selection of Immigration Judges

**OFFICE OF THE COUNTY COUNSEL, SANTA CLARA COUNTY**
San Jose, CA                                                                                      1998-2009
*County Counsel*

- Appointed as Attorney for the Board of Supervisors and all Departments and Agencies of the County of Santa Clara, a county with 17,000 employees and an $8 billion budget. Oversaw a staff of 123, including 70 lawyers.
- Provided public and private advice and strategy in matters ranging from tax, health and hospital issues, labor and personnel, finance, budgeting and bonding, constitutional law, litigation, federal and state regulatory issues, environmental quality matters, contracts, legislation, election law, government transparency, ethics, redevelopment law, and compliance matters.
- Initiated groundbreaking Elder Financial Abuse Task Force, Educational Rights Program, and Impact Litigation group and brought consumer protection and other affirmative cases on behalf of the public.
- Established County Ethics Commission, wrote ethics regulations and decisions, and provided training to elected officials on financial conflict issues, compliance and ethics.
- Negotiated and mediated significant political, high-exposure matters, worked with community and elected officials, and interacted with press on behalf of the County.
- Oversaw the Criminal Defense Conflicts program, which establishes and maintains panel of attorneys eligible for appointment by the Superior Court to represent indigent criminal defendants and other clients
- Worked with other California agencies to bring Prop. 8 challenge in California Supreme Court.
- Litigated California Supreme Court cases of note: *DiQuisto v. County of Santa Clara* (use of public funds for information); *Santa Clara v. Atlantic Richfield Company* (lead paint remediation) and use of private counsel in public law offices.

**OFFICE OF THE COUNTY COUNSEL, SANTA CLARA COUNTY**
San Jose, CA                                                                                      1977-1998
*Chief Assistant County Counsel; Chief Deputy County Counsel; Acting-County Counsel; Lead Deputy County Counsel; Deputy*
*County Counsel*

- Supervised sensitive, high-exposure litigation and brought consumer and other affirmative cases.
- Litigated 15 State and Federal jury trials and hundreds of court trials, motions and arguments in the United States and California Supreme Courts and Federal and State Courts of Appeal.
- Member, Local Government Steering Committee for Nation Tobacco Cases
- Investigated, litigated, and provided advice regarding highly sensitive sexual harassment and discrimination matters
- Litigated U.S. Supreme Court case of note: Johnson v. Santa Clara County Transportation Agency (affirmative action in hiring)

**MORGAN BEAUZAY HAMMER EZGAR BLEDSOE & RUCKA**
San Jose, CA                                                                                          1975-1976
*Litigation Associate*

- Litigated plaintiff's personal injury, labor, Title VII, criminal and contract cases.
- Litigated U.S. Supreme Court case of note: Robins v. Pruneyard  (First Amendment rights at shopping center)

**SANTA CLARA COUNTY SUPERIOR COURT**
San Jose, CA                                                                                          1974-1975
*Law Clerk*


**EDUCATION**

---

| | |
|---|---|
| *Law:* | Hastings College of Law, JD |
| *Undergraduate:* | University of California, Berkeley, B.A. in Philosophy |
| *Graduate Programs:* | Pepperdine School of Law, Straus Institute for Dispute Resolution, University of Chicago Graduate School of Business, Negotiations Program Harvard University - Kennedy School of Government, Senior Executive Program for Government Officials |


**AWARDS**

---

Northern California "Super Lawyer," *Super Lawyer Magazine,* 2006-2009 and 2019

ALF John Gardner Award, 2017

Award for Contribution to Women's Rights, Santa Clara County Status of Women Commission, 2009

Circle of Service Achievement Award, California State Association of Counties, 2008

Page 5

Women of Influence, Silicon Valley, *San Jose Business Journal*, 2008

Jefferson Fordham Award for Litigation, American Bar Association, 2007

Santa Clara County Bar Association, Professional Attorney of the Year, 2006

Unsung Hero Award, Diversity Committee of Santa Clara County Bar Association, 2006

Award for State and Local Government Law Advocacy, American Bar Association, 2002

Elizabeth Ent Award for Contributions to Law and Justice, *San Jose Mercury News*, 1985

Professional Woman of the Year Award, *San Jose Mercury News* and Commission on the Status of Women Commission, 1984


## PROFESSIONAL

Lecturer in Law at Santa Clara University School of Law and Stanford Law School

Led Clinical and Pro Bono Program between Harvard Law School and Santa Clara County Counsel's Office

Attorney for the Board of California State Association of Counties

Judge Pro-Tempore and Arbitrator for Superior Court, County of Santa Clara

Chair, Professional Discipline Committee, Federal District Court, Northern California

Lawyer Representative to the U.S. District Court, Northern District of California, 2007


## PUBLIC ENGAGEMENT AND SELECTED PUBLICATIONS

*Extensive speaking in 2017 – 2022* including professional and business groups in the US and Latin America, universities including Georgetown and Columbia, service organizations including Rotary, professional groups such as California Women Lawyers

*Keynote Address*, "Santa Clara County Bar Association Annual Judges Night Dinner," San Jose, CA (Nov. 9, 2016)

*The Work and Responsibilities of the Federal Election Commission, in* AMERICA VOTES! CHALLENGES TO MODERN ELECTION LAW AND VOTING RIGHTS (Benjamin E. Griffith ed., 3d ed. 2016) (ABA Book Publishing)

*International Election Observer*, Plebiscite "Final Agreement for the Termination of the Conflict and Construction of a Stable and Lasting Peace," Bogata, Colombia (Sep 30. – Oct. 3, 2016)

Page 6

*Keynote Address*, "California Women Lawyers: Elect to Run," Los Angeles, CA (Sep. 9, 2016)

*Keynote Address*, "Is Your Company RNC Ready?," Cleveland Metropolitan Bar Association, Cleveland,  OH (June 16, 2015)

*Speaker*, "7th Annual Judge Justin L. Quackenbush Lecture," Spokane, WA (May 2, 2016) (Lecture series hosted by the Judges of the U.S. Federal District Court for the Eastern District of Washington)

*Presenter*, "VII Ibero-American Meeting of Electoral Women Judges: Gender Equality and Democracy," Brasilia, Brazil (Mar. 17-18, 2016)

*The changing scene of political campaigning in the United States*, Gov. Gazette, March 2016, at 90–91

*Keynote Address*," The Campaign Finance Crisis in America and How to Fix It:  A Solutions Summit," Brookings Institution, Washington, DC (Jan. 16, 2016)

*International Election Observer*, "Local Authorities Election 2015," Bogata, Colombia (Sep.-Oct. 2015), Puerto Rico Plebiscite, June 2017, Elections in Brazil, 2021, Mexico, 2021, El Salvador, 2021, and Ecuador, 2021

*Speaker*, XII Conference of the Inter-American Union of Electoral Organizations (UNIORE), Santiago, Chile (Oct. 24 – Nov. 1, 2014)

*Presenter*, "Technology in Elections Conference," Central Electoral Board of the Dominican Republic and International Institute for Democracy and Electoral Assistance (International IDEA), Santo Domingo, Dominican Republic (Aug. 20-23, 2014)

*Presenter*, "Parity, Share and Intersectionality for Gender Equality in Citizen Representation," Meeting of Electoral Judges of Latin America: "Role of Women in Democracy," San Salvador, El Salvador (May 19-21, 2014)

*Testified*, Hearing "Dollars and Sense: How Undisclosed Money and Post-*McCutcheon* Campaign Finance Will Affect the 2014 Election and Beyond," Before the U.S. Senate Committee on Rules & Administration (Apr. 30, 2014)

*Presenter*, International Congress: "Strengthening Democracy in National, International and Transnational Spaces:

The Mexican Experience in Comparative Perspective," Mexico City, Mexico (Feb. 14-15, 2014)

Numerous speaking engagements regarding issues of Campaign Finance, Ethics, and Professionalism

*Allowing Third-Party Candidates to Participate in Presidential Debates Would Give Them a Fair Chance,* in Libertarians, Socialists, And Other Third Parties (Current Controversies) Paperback (Bridey Heing ed., Greenhaven Press 2021)

*A New Kind of Voter Suppression in Modern Elections*, 49 U. Mem. L. Rev. 1019 (2019)

Page 7

*Democratizing the Presidential Debates*, *in* THE BEST CANDIDATE: PRESIDENTIAL NOMINATION IN POLARIZED TIMES (Cambridge University Press, 2020)

*Disclosure and Public Confidence*, 34 Yale L. & Pol'y Rev. 493 (2016)

*Fool Me Once: Regulating "Fake News" And Other Online Advertising*, 91 S. Cal. L. Rev. 1223 (2018)

Ann Ravel, *Transparency*, *in* ETHICAL STANDARDS IN THE PUBLIC SECTOR; A GUIDE FOR GOVERNMENT LAWYERS, CLIENTS, AND PUBLIC OFFICIALS (ABA Book Publishing, 2022)

Ann Ravel, *People Really Care About Campaign Finance Reform. The FEC Needs to Listen*, BILLMOYERS (Feb. 18, 2015), https://billmoyers.com/2015/02/18/opening-doors-fec-letting-light/;

Ann Ravel, *Fighting vaccine disinformation is crucial to ending the pandemic*, CNN (Sept. 1, 2021, 11:55 AM EDT), https://www.cnn.com/2021/09/01/perspectives/vaccine-disinformation-social-media/index.html;

Ann Ravel, *Social media fueled the Capitol mob. Now Biden and Congress must crack down*, CNN (Jan. 18, 2021, 2:57 PM EST), https://www.cnn.com/2021/01/18/perspectives/capitol-mob-social-media/index.html;

Ann Ravel, *California must stand up to big tech and tackle disinformation crisis hurting Latinos most*, THE SACRAMENTO BEE (June 8, 2021, 8:00 AM PST), https://www.sacbee.com/opinion/op-ed/article251752793.html;

Ann Ravel, *Attorney General Becerra's Actions Threaten Community's Hospitals*, THE SACRAMENTO BEE (Feb. 5, 2019, 3:17 PM PST), https://www.sacbee.com/opinion/op-ed/article225567140.html;

Ann Ravel, *California Shined a Spotlight on Dark Money*, THE SACRAMENTO BEE (May 4, 2014), https://www.sacbee.com/opinion/op-ed/article2597790.html;

Ann Ravel, *Countries Must Unite to Fight Digital Deception*, THE GUARDIAN, (July 5, 2019, 2:00 EDT), https://www.theguardian.com/commentisfree/2019/jul/05/countries-must-unite-to-fight-digital-deception;

Ann Ravel, *Faith in Democracy is Waning: Here's What You Can Do About It*, SAN FRANCISCO CHRONICLE (Nov. 11, 2016), https://www.sfchronicle.com/opinion/article/Faith-in-democracy-is-waning-here-is-what-you-10609542.php;

Ann Ravel, *Protecting democracy during the infodemic during the pandemic*, SAN FRANCISCO CHRONICLE (May 1, 2020, 10:32 AM PST), https://www.sfchronicle.com/opinion/openforum/article/Protecting-democracy-during-the-infodemic-during-15239063.php;

Ann Ravel, *How Not to Enforce Campaign Laws*, NEW YORK TIMES (April 2, 2014), https://www.nytimes.com/2014/04/03/opinion/how-not-to-enforce-campaign-laws.html;

Page 8

Ann Ravel, *Dysfunction and Deadlock at the Federal Election Commission*, NEW YORK TIMES (Feb. 20, 2017), https://www.nytimes.com/2017/02/20/opinion/dysfunction-and-deadlock-at-the-federal-election-commission.html;

Ann Ravel, *Did Stormy Daniels' $130,000 break campaign finance laws? The FEC is too dysfunctional to decide* LOS ANGELES TIMES (May 29, 2021 3:00 AM PT), https://www.latimes.com/opinion/story/2021-05-29/fec-federal-election-commission-stormy-daniels-donald-trump-common-cause

Ann Ravel, *Santa Clara County fights for equal right to marry,* THE MERCURY NEWS (Nov. 12, 2008, 11:08 AM PST), https://www.mercurynews.com/2008/11/12/opinion-santa-clara-county-fights-for-equal-right-to-marry/;

Ann Ravel, *Delaying Your Candidacy Doesn't Mean You Can Avoid Campaign Finance Rules*, THE WASHINGTON POST (Mar. 31, 2015), https://www.washingtonpost.com/opinions/if-it-walks-like-a-candidate-and-talks-like-a-candidate-/2015/03/31/87a91a14-d490-11e4-8fce-3941fc548f1c_story.html;

Ann Ravel, *Ope-ed: When Will Cindy Chavez tell the truth?*, SAN JOSE SPOTLIGHT (Sept. 14, 2022), https://sanjosespotlight.com/op-ed-when-will-cindy-chavez-tell-the-truth/.

Numerous articles/publications in the ABA The Public Lawyer, CA State Bar Public Law Journal;

Frequently quoted by New York Times, Wall Street Journal, Politico and other leading publications

Page 9

## ACTIVITIES

Lawyer Representative, U.S. District County, Northern District of California

Vice-President, Board of Governors, State Bar of California

Chair, Commission on Judicial Nominees Evaluation

Task Force for the Reform of Judicial Nominees Evaluation Rules and Procedures

Member, Judicial Council of the State of California

Board of Governors of California Women Lawyers Association

President, American Inns of Court, Ingram chapter (Silicon Valley)

Latina Coalition of Silicon Valley

Hispanic National Bar Association

Santa Clara County Bar President's Blue Ribbon Commission on Diversity in the Legal Profession in Silicon Valley

State Bar of California Committee on Profession Responsibility and Conduct

President, County Counsel's Association of California

Chair, U.S. District Court of Northern California Standing Committee on Professional Conduct

U.S. Court of Appeals for the Ninth Circuit Task Force on Self-Represented Litigants

Present Board Memberships:  ICivics (nonprofit founded by Justice O'Connor to use technology to teach Civics); Santa Clara County Health Trust; Markkula Ethics Center, Santa Clara University; American Leadership Forum Advisory Board; National Institute of Money in Politics

Member:  Comite Scientifico, Global Network on Electoral Justice, and Expert on Campaigns and Campaign Finance for Transparencia Electoral, Argentina

## TRIAL OR DEPOSITION TESTIMONY

2021 – Ontario Superior Court, Ontario, Canada, *Working Families Ontario, et. al., v. The Attorney General of Ontario, et al.* (Case No. CV-18-590584)

2018 – Los Angeles Superior Court, Los Angeles, CA, *Travis v. Brand* (Case No. BC 665330)

# Appendix B

2022

CALIFORNIA FAIR POLITICAL PRACTICES COMMISSION

# BEHESTED PAYMENT TRANSPARENCY REPORT

## LOCAL DATA

App. B_1

# Contents

**Introduction** ..................................................................................................................... 3

**Background** ..................................................................................................................... 3

**Graphical Summary of the Data – 2015-2020** ................................................................ 5

   Summary of all data received by jurisdiction and year........................................................ 5

   Top 5 Behesting Jurisdictions over the six-year span ......................................................... 6

   Total Amount of Reported Behested Payments by Year ...................................................... 7

   Total Number of Individual Reported Behested Payments by Year and Amount ................. 7

**2015 Data** ....................................................................................................................... 8

   Overview ........................................................................................................................... 8

   Total Behested Payments in 2015 by Jurisdiction .............................................................. 8

   Top 5 Payors of 2015 ......................................................................................................... 8

   Top 5 Payees of 2015 ......................................................................................................... 9

   Top 5 Behesting Officials of 2015 ...................................................................................... 9

**2016 Data** ..................................................................................................................... 10

   Overview ......................................................................................................................... 10

   Total Behested Payments in 2016 by Jurisdiction ............................................................ 10

   Top 5 Payors of 2016 ....................................................................................................... 10

   Top 5 Payees of 2016 ....................................................................................................... 11

   Top 5 Behesting Officials of 2016 .................................................................................... 11

**2017 Data** ..................................................................................................................... 12

   Overview ......................................................................................................................... 12

   Total Behested Payments in 2017 by Jurisdiction ............................................................ 12

   Top 5 Payors of 2017 ....................................................................................................... 12

   Top 5 Payees of 2017 ....................................................................................................... 13

   Top 5 Behesting Officials of 2017 .................................................................................... 13

**2018 Data** ..................................................................................................................... 14

   Overview ......................................................................................................................... 14

   Total Behested Payments in 2018 by Jurisdiction ............................................................ 14

   Top 5 Payors of 2018 ....................................................................................................... 14

   Top 5 Payees of 2018 ....................................................................................................... 15

   Top 5 Behesting Officials of 2018 .................................................................................... 15

**2019 Data** ..................................................................................................................... 16

App. B_2

Overview ............................................................................................................................... 16

Total Behested Payments in 2019 by Jurisdiction ............................................................... 16

Top 5 Payors of 2019 ........................................................................................................... 16

Top 5 Payees of 2019 ........................................................................................................... 17

Top 5 Behesting Officials of 2019 ........................................................................................ 17

**2020 Data** ............................................................................................................................ 18

Overview ............................................................................................................................... 18

Total Behested Payments in 2020 by Jurisdiction ............................................................... 18

Top 5 Payors of 2020 ........................................................................................................... 18

Top 5 Payees of 2020 ........................................................................................................... 19

Top 5 Behesting Officials of 2020 ........................................................................................ 19

**Appendix** ............................................................................................................................. 20

2015 ...................................................................................................................................... 20

2016 ...................................................................................................................................... 48

2017 ...................................................................................................................................... 77

2018 ...................................................................................................................................... 98

2019 .................................................................................................................................... 124

2020 .................................................................................................................................... 150

App. B_3

## Introduction

In 1997, the Legislature passed SB 124, which separated behested payments from the definition of "contributions" under the Political Reform Act (Act) and required those payments to be reported if certain conditions and thresholds were met. Although this meant that contribution limits no longer applied to behested payments, the reporting requirement provided transparency to the public about the movement of this money between parties.

The California Fair Political Practices Commission (FPPC) engaged with local filing officers asking for all behested payment reporting data for the years 2015-2020. The FPPC is grateful to the jurisdictions that replied to that request as this report is made entirely of the data received.

This report aims to synthesize and organize some of that data to provide a more digestible picture of behested payment activity and further increase transparency while showing the ever-increasing use of and amounts of behested payments as part of the political landscape.

## Background

Under the Political Reform Act, an elected official who fundraises or otherwise solicits payments from one individual or organization to be given to another individual or organization may be required to report the payment. Generally, a payment is considered "behested" and subject to reporting if all of the following apply:

- It is made at the request, suggestion, or solicitation of, or made in cooperation, consultation, coordination, or concert with the public official.
- It is made for a legislative, governmental, or charitable purpose.
- It does not qualify as a gift (made for personal purposes), or a contribution (made for election-related activity) to the elected official.

While the Act limits the amount of gifts and campaign contributions that an official may receive, there are no limits on behested payments. However, if behested payments from a single source total $5,000 or more in a calendar year, those payments must be reported.

Once behested payments from a single source reach $5,000 or more in a calendar year, the official must report those payments within 30 days. If the total behested payments from a single source do not reach $5,000, no reporting is required.

The purpose of the Act and mission of the FPPC compels a corresponding increase in transparency for the public to see the behests, as well as accountability for those making them.

In 2021, the Commission pro-actively studied various issues raised and approved new regulations to accomplish these goals. Elected officials must now report the name of the person directing a reportable behested payment through a donor-advised fund. Officials must disclose when reporting a behested payment to a nonprofit any relationship the official, member of their staff, or immediate family member has with the nonprofit. Officials also must disclose if

App. B_4

the person making the reportable behested payment is involved in a proceeding before the official's agency. Lastly, officials may now estimate the money raised for a nonprofit and report it within 30 days if no actual amount is available in that time frame.

App. B_5

# Graphical Summary of the Data – 2015-2020

Summary of all data received by jurisdiction and year

| Jurisdiction* | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|
| City of Los Angeles | $12,480,472 | $9,239,705 | $5,677,321 | $13,972,611 | $8,333,275 | $28,215,342 | $77,918,726 |
| City and County of San Francisco | $9,686,277 | $1,160,338 | $2,007,444 | $1,584,410 | $3,530,197 | $33,250,312 | $51,218,978 |
| City of Oakland | $4,019,800 | $3,959,730 | $15,400,000 | $150,000 | $0 | $22,129,062 | $45,658,592 |
| City of Sacramento | $3,293,517 | $3,307,018 | $395,400 | $2,624,351 | $386,610 | $141,000 | $10,147,896 |
| City of San Diego | $182,500 | $1,042,110 | $1,372,407 | $550,439 | $505,795 | $1,600,528 | $5,253,779 |
| County of San Diego | $70,000 | $17,500 | $15,000 | $25,000 | $485,000 | $111,659 | $724,159 |
| City of Berkeley | $0 | $0 | $200,000 | $391,385 | $0 | $54,839 | $646,224 |
| El Dorado County | $0 | $0 | $50,000 | $192,500 | $190,274 | $45,000 | $477,774 |
| San Bernardino County | $0 | $65,000 | $15,000 | $7,500 | $120,000 | $25,352 | $232,852 |
| City of Richmond | $50,000 | $0 | $0 | $0 | $154,000 | $0 | $204,000 |
| City of Danville | $5,000 | $10,000 | $10,000 | $5,000 | $0 | $100,000 | $130,000 |
| City of Costa Mesa | $0 | $0 | $0 | $35,000 | $55,000 | $0 | $90,000 |
| City of Newport Beach | $46,500 | $0 | $0 | $0 | $0 | $0 | $46,500 |
| City of Elk Grove | $0 | $0 | $5,000 | $5,000 | $35,000 | $0 | $45,000 |
| City of Richmond | $0 | $15,000 | $10,000 | $0 | $0 | $0 | $25,000 |
| City of Merced | $0 | $0 | $0 | $20,000 | $0 | $0 | $20,000 |
| City of Bell Gardens | $0 | $0 | $0 | $0 | $8,000 | $0 | $8,000 |

*Jurisdiction is used as a label throughout the data set. For Payor and Payee data, the jurisdiction listed shows the jurisdiction that behested the most money with that specific Payor or Payee. Please refer to the Appendix to see a full break down of who behested with the Payor or Payee.

App. B_6

Top 5 Behesting Jurisdictions over the six-year span





| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| City of Los Angeles | $12,480,472 | $9,239,705 | $5,677,321 | $13,972,611 | $8,333,275 | $28,215,342 |
| City and County of San Francisco | $9,686,277 | $1,160,338 | $2,007,444 | $1,584,410 | $3,530,197 | $33,250,312 |
| City of Oakland | $4,019,800 | $3,959,730 | $15,400,000 | $150,000 | $0 | $22,129,062 |
| City of Sacramento | $3,293,517 | $3,307,018 | $395,400 | $2,624,351 | $386,610 | $141,000 |
| City of San Diego | $182,500 | $1,042,110 | $1,372,407 | $550,439 | $505,795 | $1,600,528 |

App. B_7

Total Amount of Reported Behested Payments by Year



| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| Series1 | $29,834,066 | $18,816,401 | $25,157,572 | $19,563,196 | $13,803,151 | $85,673,094 |

Total Number of Individual Reported Behested Payments by Year and Amount



| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| $0-$24,999 | 222 | 294 | 355 | 351 | 495 | 433 |
| $25,000-$49,999 | 59 | 41 | 31 | 20 | 49 | 40 |
| $50,000-$99,999 | 49 | 38 | 29 | 19 | 21 | 48 |
| $100,000-$499,999 | 55 | 29 | 18 | 30 | 33 | 78 |
| $500,000-$999,999 | 6 | 10 | 3 | 1 | 4 | 23 |
| $1,000,000+ | 3 | 2 | 4 | 3 | 0 | 17 |
| Total No. of Payments | 394 | 414 | 440 | 424 | 602 | 639 |

App. B_8

## 2015 Data

### Overview

Total Amount of Behested Payments: $29,834,066



### Total Behested Payments in 2015 by Jurisdiction

| Jurisdiction | Amount |
|---|---|
| City of Los Angeles | $12,480,472 |
| City and County of San Francisco | $9,686,277 |
| City of Oakland | $4,019,800 |
| City of Sacramento | $3,293,517 |
| City of San Diego | $182,500 |
| County of San Diego | $70,000 |
| City of Richmond | $50,000 |
| City of Newport Beach | $46,500 |
| City of Danville | $5,000 |

### Top 5 Payors of 2015

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City and County of San Francisco | Hamilton Family Center | $3,476,000 |
| City of Oakland | Marc and Lynn Benioff trust, Ekahi Aloha, LLC | $3,400,000 |
| City and County of San Francisco | Salesforce.com, Inc. | $2,440,750 |
| City of Los Angeles | Disney Worldwide Services Inc. | $1,000,000 |
| City and County of San Francisco | Mr. Ronald Conway, c/o Mr. Lonnie A. Dorn, ClearRock Capital | $1,000,000 |

App. B_9

Top 5 Payees of 2015

| Jurisdiction | Payee Name | Amount |
|---|---|---|
| City of Los Angeles | Mayor's Fund for Los Angeles | $9,157,100 |
| City and County of San Francisco | SF Mayor's Fund for the Homeless | $4,476,000 |
| City of Oakland | Oakland Public Education Fund | $4,019,800 |
| City and County of San Francisco | San Francisco Travel Foundation (SFUSCM 2015) | $3,360,750 |
| City of Los Angeles | Los Angeles 2024 Exploratory Committee | $1,400,000 |

Top 5 Behesting Officials of 2015

| Official | Jurisdiction | Amount |
|---|---|---|
| Eric Garcetti | City of Los Angeles | $12,480,472 |
| Edwin Lee | City and County of San Francisco | $9,686,277 |
| Libby Schaaf | City of Oakland | $4,019,800 |
| Kevin Johnson | City of Sacramento | $3,293,517 |
| Kevin Faulconer | City of San Diego | $182,500 |

App. B_10

## 2016 Data

Overview

Total Amount of Behested Payments: $18,816,401



### Total Behested Payments in 2016 by Jurisdiction

| Jurisdiction | Amount |
|---|---|
| City of Los Angeles | $9,239,705 |
| City of Oakland | $3,959,730 |
| City of Sacramento | $3,307,018 |
| City and County of San Francisco | $1,160,338 |
| City of San Diego | $1,042,110 |
| San Bernardino County | $65,000 |
| County of San Diego | $17,500 |
| City of Richmond | $15,000 |
| City of Danville | $10,000 |

### Top 5 Payors of 2016

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City of Sacramento | Sutter Health | $1,505,000 |
| City of Oakland | Koshland Foundation | $1,200,000 |
| City of Los Angeles | Disney Worldwide Services Inc. | $1,000,000 |
| City of Oakland | Kaiser Permanente | $635,000 |
| City of Los Angeles | The Bloomberg Family Foundation | $621,333 |

App. B_11

Top 5 Payees of 2016

| Jurisdiction | Payee Name | Amount |
|---|---|---|
| City of Los Angeles | Mayor's Fund for Los Angeles | $8,146,492 |
| City of Oakland | Oakland Public Education Fund | $2,894,730 |
| City of Sacramento | Steinberg Institute | $1,550,000 |
| City of Sacramento | St. Hope Academy | $546,000 |
| City of Oakland | Lee Bodner, President, Venture Fund | $540,000 |

Top 5 Behesting Officials of 2016

| Official | Jurisdiction | Amount |
|---|---|---|
| Eric Garcetti | City of Los Angeles | $9,082,992 |
| Libby Schaaf | City of Oakland | $3,934,730 |
| Darrell Steinberg | City of Sacramento | $1,740,000 |
| Kevin Johnson | City of Sacramento | $1,047,018 |
| Kevin Faulconer | City of San Diego | $822,110 |

App. B_12

## 2017 Data

### Overview

Total Amount of Behested Payments: $25,157,572



### Total Behested Payments in 2017 by Jurisdiction

| Jurisdiction | Amount |
|---|---|
| City of Oakland | $15,400,000 |
| City of Los Angeles | $5,677,321 |
| City and County of San Francisco | $2,007,444 |
| City of San Diego | $1,372,407 |
| City of Sacramento | $395,400 |
| City of Berkeley | $200,000 |
| El Dorado County | $50,000 |
| San Bernardino County | $15,000 |
| County of San Diego | $15,000 |
| City of Danville | $10,000 |
| City of Richmond | $10,000 |
| City of Elk Grove | $5,000 |

### Top 5 Payors of 2017

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City of Oakland | CrankStart Foundation (Michael Moritz) | $10,000,000 |
| City of Oakland | Kaiser Permanente | $2,030,000 |
| City of Oakland | Arthur and Toni Rembe Rock | $2,000,000 |
| City and County of San Francisco | George Lucas Family Foundation | $1,500,000 |
| City of Los Angeles | Bloomberg Philanthropies | $728,398 |

App. B_13

Top 5 Payees of 2017

| Jurisdiction | Payee Name | Amount |
|---|---|---|
| City of Oakland | San Francisco Foundation | $10,000,000 |
| City of Los Angeles | Mayor's Fund for Los Angeles | $4,212,953 |
| City of Oakland | Oakland Public Education Fund | $4,170,000 |
| City and County of San Francisco | Life Learning Academy Center | $1,505,000 |
| City of San Diego | La Jolla Playhouse | $689,485 |

Top 5 Behesting Officials of 2017

| Official | Jurisdiction | Amount |
|---|---|---|
| Libby Schaaf | City of Oakland | $15,400,000 |
| Eric Garcetti | City of Los Angeles | $4,836,453 |
| Edwin Lee | City and County of San Francisco | $1,545,000 |
| Kevin Faulconer | City of San Diego | $1,127,802 |
| Michael Feuer | City of Los Angeles | $586,401 |

App. B_14

## 2018 Data

Overview

Total Amount of Behested Payments: $19,563,196



Top 5 Behesting Jurisdictions

- $550,439
- $1,584,410
- $2,624,351
- $391,385
- $13,972,611

■ City of Los Angeles   ■ City of Sacramento
■ City and County of San Francisco   ■ City of San Diego
■ City of Berkeley

Total Behested Payments in 2018 by Jurisdiction

| Jurisdiction | Amount |
|---|---|
| City of Los Angeles | $13,972,611 |
| City of Sacramento | $2,624,351 |
| City and County of San Francisco | $1,584,410 |
| City of San Diego | $550,439 |
| City of Berkeley | $391,385 |
| El Dorado County | $192,500 |
| City of Oakland | $150,000 |
| City of Costa Mesa | $35,000 |
| County of San Diego | $25,000 |
| City of Merced | $20,000 |
| San Bernardino County | $7,500 |
| City of Danville | $5,000 |
| City of Elk Grove | $5,000 |

Top 5 Payors of 2018

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City of Los Angeles | CA Attorney General's Office | $4,289,140 |
| City of Los Angeles | Los Angeles Clippers Foundation | $3,000,000 |
| City of Sacramento | Dignity Health | $1,770,000 |
| City of Los Angeles | Covington & Burling, LLP | $802,692 |
| City of Los Angeles | Los Angeles Dodgers LLC | $800,000 |

App. B_15

Top 5 Payees of 2018

| Jurisdiction | Payee Name | Amount |
|---|---|---|
| City of Los Angeles | Los Angeles City Attorney's Office | $5,464,747 |
| City of Los Angeles | Los Angeles Parks Foundation | $3,400,000 |
| City of Los Angeles | Mayor's Fund for Los Angeles | $3,305,398 |
| City of Sacramento | Sacramento Covered | $1,670,000 |
| San Francisco | 2018 San Francisco Inaugural Fund | $555,250 |

Top 5 Behesting Officials of 2018

| Official | Jurisdiction | Amount |
|---|---|---|
| Eric Garcetti | City of Los Angeles | $7,321,899 |
| Michael Feuer | City of Los Angeles | $6,022,247 |
| Darrell Steinberg | City of Sacramento | $2,175,351 |
| London Breed | San Francisco | $1,205,772 |
| Kevin Faulconer | City of San Diego | $382,299 |

App. B_16

## 2019 Data

### Overview

Total Amount of Behested Payments: $13,803,151



### Total Behested Payments in 2019 by Jurisdiction

| Jurisdiction | Amount |
|---|---|
| City of Los Angeles | $8,333,275 |
| City and County of San Francisco | $3,530,197 |
| City of San Diego | $505,795 |
| County of San Diego | $485,000 |
| City of Sacramento | $386,610 |
| El Dorado County | $190,274 |
| City of Richmond | $154,000 |
| San Bernardino County | $120,000 |
| City of Costa Mesa | $55,000 |
| City of Elk Grove | $35,000 |
| City of Bell Gardens | $8,000 |

### Top 5 Payors of 2019

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City and County of San Francisco | Crankstart Foundation | $750,000 |
| City and County of San Francisco | Twilio | $700,000 |
| City of Los Angeles | The Walt Disney Company | $535,000 |
| City and County of San Francisco | Kaiser Foundation Hospitals | $500,000 |
| City of Los Angeles | AT&T | $398,500 |

App. B_17

Top 5 Payees of 2019

| Jurisdiction | Payee Name | Amount |
| --- | --- | --- |
| City of Los Angeles | Mayor's Fund for Los Angeles | $3,817,700 |
| City of Los Angeles | Los Angeles Conservation Corps | $1,845,000 |
| City and County of San Francisco | Women's Foundation of California | $895,000 |
| City and County of San Francisco | Collective Impact | $850,828 |
| City and County of San Francisco | Larkin Street Youth Services | $700,000 |

Top 5 Behesting Officials of 2019

| Official | Jurisdiction | Amount |
| --- | --- | --- |
| Eric Garcetti | City of Los Angeles | $5,065,700 |
| London Breed | City and County of San Francisco | $3,407,022 |
| Michael Feuer | City of Los Angeles | $568,575 |
| Greg Cox | County of San Diego | $485,000 |
| Ron Galperin | City of Los Angeles | $477,500 |

App. B_18

## 2020 Data

### Overview

Total Amount of Behested Payments: $62,905,095



### Total Behested Payments in 2020 by Jurisdiction

| Jurisdiction | Amount |
|---|---|
| City and County of San Francisco | $33,250,312 |
| City of Los Angeles | $28,215,342 |
| City of Oakland | $22,129,062 |
| City of San Diego | $1,600,528 |
| City of Sacramento | $141,000 |
| County of San Diego | $111,659 |
| City of Danville | $100,000 |
| City of Berkeley | $54,839 |
| El Dorado County | $45,000 |
| San Bernardino County | $25,352 |

### Top 5 Payors of 2020

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City of Oakland | Jack Dorsey | $25,000,000 |
| City of Los Angeles | The Consulate General of the State of Qatar- Los Angeles | $5,000,000 |
| City of Oakland | Blue Meridian Partners | $4,275,000 |
| City and County of San Francisco | Tipping Point | $3,768,000 |

App. B_19

| City of Los Angeles | Bessemer National Gift Fund/ Bessemer Trust Company | $3,000,000 |

**Top 5 Payees of 2020**

| Jurisdiction | Payee Name | Amount |
| --- | --- | --- |
| City of Los Angeles | Mayor's Fund for Los Angeles | $26,078,460 |
| City and County of San Francisco | San Francisco Foundation | $18,923,010 |
| City of Oakland | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $15,310,780 |
| City and County of San Francisco | City and County of San Francisco | $9,470,878 |
| City and County of San Francisco | Brilliant Corners | $3,268,000 |

**Top 5 Behesting Officials of 2020**

| Official | Jurisdiction | Amount |
| --- | --- | --- |
| Eric Garcetti | City of Los Angeles | $26,228,460 |
| Libby Schaaf | City of Oakland | $21,739,062 |
| London Breed | City and County of San Francisco | $10,188,842 |
| Kevin Faulconer | City of San Diego | $1,466,528 |
| Michael Feuer | City of Los Angeles | $714,422 |

App. B_20

# Appendix

The appendix includes the individual transactions that make the top 5 payors, payees, and behesting officials.

## 2015

### Top 5 Payors of 2015

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City and County of San Francisco | Hamilton Family Center | $3,476,000 |
| City of Oakland | Marc and Lynn Benioff trust, Ekahi Aloha, LLC | $3,400,000 |
| City and County of San Francisco | Salesforce.com, Inc. | $2,440,750 |
| City of Los Angeles | Disney Worldwide Services Inc. | $1,000,000 |
| City and County of San Francisco | Mr. Ronald Conway, c/o Mr. Lonnie A. Dorn, ClearRock Capital | $1,000,000 |

### Hamilton Family Center

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Edwin Lee | City and County of San Francisco | Hamilton Family Center | SF Mayor's Fund for the Homeless | $3,476,000 |

### Marc and Lynn Benioff trust, Ekahi Aloha, LLC

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Marc and Lynn Benioff trust, Ekahi Aloha, LLC | Oakland Public Education Fund | $3,400,000 |

### Salesforce.com,Inc.

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Edwin Lee | City and County of San Francisco | Salesforce.com, Inc. | San Francisco Travel Foundation (SFUSCM 2015) | $1,720,375 |
| Edwin Lee | City and County of San Francisco | Salesforce.com, Inc. | San Francisco Travel Foundation (SFUSCM 2015) | $720,375 |

### Disney Worldwide Services Inc.

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Disney Worldwide Services Inc. | Mayor's Fund for Los Angeles | $1,000,000 |

### Mr. Ronald Conway, c/o Mr. Lonnie A. Dorn, ClearRock Capital

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Edwin Lee | City and County of | Mr. Ronald Conway, c/o Mr. Lonnie A. Dorn, ClearRock Capital | SF Mayor's Fund for the Homeless | $1,000,000 |

App. B_21

| San Francisco |
|---|

*Top 5 Payees of 2015*

| Jurisdiction | Payee Name | Amount |
|---|---|---|
| City of Los Angeles | Mayor's Fund for Los Angeles | $9,157,100 |
| City and County of San Francisco | SF Mayor's Fund for the Homeless | $4,476,000 |
| City of Oakland | Oakland Public Education Fund | $4,019,800 |
| City and County of San Francisco | San Francisco Travel Foundation (SFUSCM 2015) | $3,360,750 |
| City of Los Angeles | Los Angeles 2024 Exploratory Committee | $1,400,000 |

*Mayor's Fund for Los Angeles*

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Disney Worldwide Services Inc. | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation Inc. | Mayor's Fund for Los Angeles | $850,000 |
| Eric Garcetti | City of Los Angeles | The La Vida Feliz Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Dick Clark Productions, Inc | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Twenty-First Century Fox Inc. | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers | Mayor's Fund for Los Angeles | $400,000 |
| Eric Garcetti | City of Los Angeles | Weingart Foundation | Mayor's Fund for Los Angeles | $350,000 |
| Eric Garcetti | City of Los Angeles | Annenberg Foundation | Mayor's Fund for Los Angeles | $333,000 |
| Eric Garcetti | City of Los Angeles | Wasserman Foundation | Mayor's Fund for Los Angeles | $250,000 |

App. B_22

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Kaarsh Family Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | JM Eagle | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Paul Marciano Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | The Karsh Family Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | United States Small Business Administration | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Bloomberg Family Foundation c/o Geller & Company, LLC | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Edison International c/o Southern California Edison | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Bank of America | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Goldman Sachs | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | $140,000 |
| Eric Garcetti | City of Los Angeles | Canyon Partners LLC | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | The Eisner Foundation Inc. | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | AECOM | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Erika Glazer | Mayor's Fund for Los Angeles | $100,000 |

App. B_23

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Oakland Raiders | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Robert Day Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Willametta K. Day Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Blue Shield of California Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Goldhirsh Foundation, Inc. c/o RINET Company | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Health Net | Mayor's Fund for Los Angeles | $81,000 |
| Eric Garcetti | City of Los Angeles | The Coca-Cola Company | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | Ernst & Young LLP | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | The Goldhirsh Foundation | Mayor's Fund for Los Angeles | $62,500 |
| Eric Garcetti | City of Los Angeles | PwC | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Union Bank | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The California Endowment | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Berggruen Institute | Mayor's Fund for Los Angeles | $50,000 |

App. B_24

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Energy Foundation China | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Avatar Alliance Foundation c/o Dunn & Pariser | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Katie McGrath & JJ Abrams Family Foundation C/O Gettleson, Witzer & O'Connor | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Paramount Pictures | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Anheuser-Busch Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The Karsh Family Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Skoll Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Blue Shield of California Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Molly Munger & Steve English | Mayor's Fund for Los Angeles | $49,400 |
| Eric Garcetti | City of Los Angeles | Ronald W. Burkle Foundation | Mayor's Fund for Los Angeles | $27,000 |
| Eric Garcetti | City of Los Angeles | Ron Burke c/o SOHO House West Hollywood, LLC | Mayor's Fund for Los Angeles | $27,000 |
| Eric Garcetti | City of Los Angeles | Sydell Group, LLC | Mayor's Fund for Los Angeles | $27,000 |
| Eric Garcetti | City of Los Angeles | Steven and Dayna Bochco | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | William and Flora Hewlett Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $25,000 |

App. B_25

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Caruso Family Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Tom and Janet Unterman | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Sony Pictures Entertainment | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | B.N. Maltz Foundation c/o MM Maltz | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Lear Family Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Linda L. Brown Family Fund c/o The Jewish Community Foundation of Los Angeles | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | East West Bank Foundation | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Berdakin Foundation | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Jason Post/Post Investment Group | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | The Gene Haas Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Lisa Henson | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | NBCUniversal Media, LLC | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Victor Gallo | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Geir Solberg | Mayor's Fund for Los Angeles | $10,000 |

App. B_26

| Eric Garcetti | City of Los Angeles | Victor Gallo and Fabiana Cecchi-Gallo | Mayor's Fund for Los Angeles | $10,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Gateway Science & Engineering, Inc. c/o Art Gastelum | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Peter Radtke and Gayle Radtke | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Baxter 2014 Family Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Coca-Cola Refreshments | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Marc I. Stern | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Wells Fargo Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | AARP Inc | Mayor's Fund for Los Angeles | $8,000 |
| Eric Garcetti | City of Los Angeles | Angeleno Group | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Tom and Janet Unterman | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Robert Spivak | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | James Berkus c/o Premier Management | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Weingart Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | The David Bohnett Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | The California Endowment | Mayor's Fund for Los Angeles | $3,000 |

App. B_27

| Eric Garcetti | City of Los Angeles | City National Bank | Mayor's Fund for Los Angeles | $2,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern | Mayor's Fund for Los Angeles | $1,200 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern | Mayor's Fund for Los Angeles | $1,000 |

### SF Mayor's Fund for the Homeless

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Edwin Lee | City and County of San Francisco | Hamilton Family Center | SF Mayor's Fund for the Homeless | $3,476,000 |
| Edwin Lee | City and County of San Francisco | Mr. Ronald Conway, c/o Mr. Lonnie A. Dorn, ClearRock Capital | SF Mayor's Fund for the Homeless | $1,000,000 |

### Oakland Public Education Fund

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Libby Schaaf | City of Oakland | Marc and Lynn Benioff trust, Ekahi Aloha, LLC | Oakland Public Education Fund | $3,400,000 |
| Libby Schaaf | City of Oakland | Citibank | Oakland Public Education Fund | $150,000 |
| Libby Schaaf | City of Oakland | Kenneth Rainin Foundation | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | Walter and Elise Haas Fund | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | California Endowment | Oakland Public Education Fund | $74,800 |
| Libby Schaaf | City of Oakland | New Schools Venture Fund | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | David and Lucile Packard Foundation | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Rogers Family Foundation | Oakland Public Education Fund | $40,000 |
| Libby Schaaf | City of Oakland | David and Lucile Packard Foundation | Oakland Public Education Fund | $40,000 |
| Libby Schaaf | City of Oakland | J. C. Kellogg Foundation | Oakland Public Education Fund | $15,000 |

App. B_28

## San Francisco Travel Foundation (SFUSCM 2015)

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|--------------|------------|------------|--------|
| Edwin Lee | City and County of San Francisco | Salesforce.com, Inc. | San Francisco Travel Foundation (SFUSCM 2015) | $1,720,375 |
| Edwin Lee | City and County of San Francisco | Salesforce.com, Inc. | San Francisco Travel Foundation (SFUSCM 2015) | $720,375 |
| Edwin Lee | City and County of San Francisco | Kilroy Realty | San Francisco Travel Foundation (SFUSCM 2015) | $250,000 |
| Edwin Lee | City and County of San Francisco | Dignity Health | San Francisco Travel Foundation (SFUSCM 2015) | $200,000 |
| Edwin Lee | City and County of San Francisco | Kilroy Realty | San Francisco Travel Foundation (SFUSCM 2015) | $150,000 |
| Edwin Lee | City and County of San Francisco | sf.citi | San Francisco Travel Foundation (SFUSCM 2015) | $100,000 |
| Edwin lee | City and County of San Francisco | Autodesk | San Francisco Travel Foundation (SFUSCM 2015) | $50,000 |
| Edwin Lee | City and County of San Francisco | Twitter | San Francisco Travel Foundation (SFUSCM 2015) | $50,000 |
| Edwin Lee | City and County of San Francisco | Dignity Health | San Francisco Travel Foundation (SFUSCM 2015) | $50,000 |
| Edwin Lee | City and County of San Francisco | Accela | San Francisco Travel Foundation (SFUSCM 2015) | $25,000 |
| Edwin Lee | City and County of San Francisco | Comcast | San Francisco Travel Foundation (SFUSCM 2015) | $25,000 |
| Edwin Lee | City and County of San Francisco | Lennar Urban | San Francisco Travel Foundation (SFUSCM 2015) | $25,000 |
| Edwin Lee | City and County of San Francisco | Walgreens | San Francisco Travel Foundation (SFUSCM 2015) | $25,000 |
| Edwin Lee | City and County of San Francisco | Union Bank | San Francisco Travel Foundation (SFUSCM 2015) | $10,000 |
| Edwin Lee | City and County of San Francisco | Lyft | San Francisco Travel Foundation (SFUSCM 2015) | $10,000 |

## Los Angeles 2024 Exploratory Committee

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|--------------|------------|------------|--------|
| Eric Garcetti | City of Los Angeles | Hummer Tuttle Foundation | Los Angeles 2024 Exploratory Committee | $350,000 |
| Eric Garcetti | City of Los Angeles | Hummer Tuttle Foundation | Los Angeles 2024 Exploratory Committee | $350,000 |
| Eric Garcetti | City of Los Angeles | Westfield Property Management | Los Angeles 2024 Exploratory Committee | $350,000 |
| Eric Garcetti | City of Los Angeles | Eric Schidt | Los Angeles 2024 Exploratory Committee | $350,000 |

App. B_29

*Top 5 Behesting Officials of 2015*

| Official | Jurisdiction | Amount |
|---|---|---|
| Eric Garcetti | City of Los Angeles | $12,480,472 |
| Edwin Lee | City and County of San Francisco | $9,686,277 |
| Libby Schaaf | City of Oakland | $4,019,800 |
| Kevin Johnson | City of Sacramento | $3,293,517 |
| Kevin Faulconer | City of San Diego | $182,500 |

Eric Garcetti

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Disney Worldwide Services Inc. | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation Inc. | Mayor's Fund for Los Angeles | $850,000 |
| Eric Garcetti | City of Los Angeles | The La Vida Feliz Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Dick Clark Productions, Inc | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Twenty-First Century Fox Inc. | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers | Mayor's Fund for Los Angeles | $400,000 |
| Eric Garcetti | City of Los Angeles | Hummer Tuttle Foundation | Los Angeles 2024 Exploratory Committee | $350,000 |
| Eric Garcetti | City of Los Angeles | Hummer Tuttle Foundation | Los Angeles 2024 Exploratory Committee | $350,000 |
| Eric Garcetti | City of Los Angeles | Westfield Property Management | Los Angeles 2024 Exploratory Committee | $350,000 |
| Eric Garcetti | City of Los Angeles | Eric Schidt | Los Angeles 2024 Exploratory Committee | $350,000 |
| Eric Garcetti | City of Los Angeles | Weingart Foundation | Mayor's Fund for Los Angeles | $350,000 |
| Eric Garcetti | City of Los Angeles | Annenberg Foundation | Mayor's Fund for Los Angeles | $333,000 |
| Eric Garcetti | City of Los Angeles | Wasserman Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | The Kaarsh Family Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | JM Eagle | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Paul Marciano Foundation | Mayor's Fund for Los Angeles | $200,000 |

App. B_30

| Eric Garcetti | City of Los Angeles | The Karsh Family Foundation | Mayor's Fund for Los Angeles | $200,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | United States Small Business Administration | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Bloomberg Family Foundation c/o Geller & Company, LLC | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Edison International c/o Southern California Edison | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Bank of America | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Goldman Sachs | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | $140,000 |
| Eric Garcetti | City of Los Angeles | Canyon Partners LLC | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | The Eisner Foundation Inc. | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | Wells Fargo Foundation | The GRYD Foundation | $100,000 |
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | AECOM | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Erika Glazer | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Oakland Raiders | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Robert Day Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Willametta K. Day Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Annenberg Foundation | The GRYD Foundation | $100,000 |
| Eric Garcetti | City of Los Angeles | The Ahmanson Foundation | The GRYD Foundation | $100,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Blue Shield of California Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Wells Fargo Foundation | The GRYD Foundation | $100,000 |
| Eric Garcetti | City of Los Angeles | The Goldhirsh Foundation, Inc. c/o RINET Company | Mayor's Fund for Los Angeles | $100,000 |

App. B_31

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Health Net | Mayor's Fund for Los Angeles | $81,000 |
| Eric Garcetti | City of Los Angeles | The Coca-Cola Company | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | LA84 Foundation | The GRYD Foundation | $75,000 |
| Eric Garcetti | City of Los Angeles | Ernst & Young LLP | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | The Goldhirsh Foundation | Mayor's Fund for Los Angeles | $62,500 |
| Eric Garcetti | City of Los Angeles | AT&T | The GRYD Foundation | $60,000 |
| Eric Garcetti | City of Los Angeles | PwC | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Union Bank | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The California Endowment | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Berggruen Institute | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Energy Foundation China | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Avatar Alliance Foundation c/o Dunn & Pariser | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The David Bohnett Foundation | The GRYD Foundation | $50,000 |
| Eric Garcetti | City of Los Angeles | The Ralph M. Pearsons Foundation | The GRYD Foundation | $50,000 |
| Eric Garcetti | City of Los Angeles | Katie McGrath & JJ Abrams Family Foundation C/O Gettleson, Witzer & O'Connor | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Paramount Pictures | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | The GRYD Foundation | $50,000 |
| Eric Garcetti | City of Los Angeles | Anheuser-Busch Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Unihealth Foundation | The GRYD Foundation | $50,000 |
| Eric Garcetti | City of Los Angeles | The Karsh Family Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Skoll Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Blue Shield of California Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Molly Munger & Steve English | Mayor's Fund for Los Angeles | $49,400 |

App. B_32

| Eric Garcetti | City of Los Angeles | Ronald W. Burkle Foundation | Mayor's Fund for Los Angeles | $27,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Ron Burke c/o SOHO House West Hollywood, LLC | Mayor's Fund for Los Angeles | $27,000 |
| Eric Garcetti | City of Los Angeles | Sydell Group, LLC | Mayor's Fund for Los Angeles | $27,000 |
| Eric Garcetti | City of Los Angeles | LA84 Foundation | The GRYD Foundation | $25,000 |
| Eric Garcetti | City of Los Angeles | Steven and Dayna Bochco | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | William and Flora Hewlett Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Caruso Family Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Tom and Janet Unterman | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Sony Pictures Entertainment | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | B.N. Maltz Foundation c/o MM Maltz | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Lear Family Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Linda L. Brown Family Fund c/o The Jewish Community Foundation of Los Angeles | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | East West Bank Foundation | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Berdakin Foundation | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Jason Post/Post Investment Group | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | The Gene Haas Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Lisa Henson | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Harvard-Westlake School | The GRYD Foundation | $10,000 |
| Eric Garcetti | City of Los Angeles | NBCUniversal Media, LLC | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Victor Gallo | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | The Annenberg Foundation Trust at Sunnylands | Perch | $10,000 |

App. B_33

| Eric Garcetti | City of Los Angeles | Cooperative of American Physicians | The GRYD Foundation | $10,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The John W. Carson Foundation c/o Gettleson, Witzer & O'Connor | The GRYD Foundation | $10,000 |
| Eric Garcetti | City of Los Angeles | Geir Solberg | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Victor Gallo and Fabiana Cecchi-Gallo | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Gateway Science & Engineering, Inc. c/o Art Gastelum | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Peter Radtke and Gayle Radtke | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Baxter 2014 Family Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Coca-Cola Refreshments | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Marc I. Stern | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Wells Fargo Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | AARP Inc | Mayor's Fund for Los Angeles | $8,000 |
| Eric Garcetti | City of Los Angeles | Los Angeles Conservation Corp | El Centro del Pueblo | $6,845 |
| Eric Garcetti | City of Los Angeles | Southern California Tennis Association Foundation | The GRYD Foundation | $5,500 |
| Eric Garcetti | City of Los Angeles | Angeleno Group | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Tom and Janet Unterman | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Robert Spivak | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | James Berkus c/o Premier Management | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Weingart Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | AECOM | Perch | $5,000 |
| Eric Garcetti | City of Los Angeles | The David Bohnett Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | The California Endowment | Mayor's Fund for Los Angeles | $3,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Mayor's Fund for Los Angeles | $2,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern | Mayor's Fund for Los Angeles | $1,200 |

App. B_34

| Eric Garcetti | City of Los Angeles | Marc and Eva Stern | Mayor's Fund for Los Angeles | $1,000 |

Edwin lee

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Edwin Lee | City and County of San Francisco | Hamilton Family Center | SF Mayor's Fund for the Homeless | $3,476,000 |
| Edwin Lee | City and County of San Francisco | Salesforce.com, Inc. | San Francisco Travel Foundation (SFUSCM 2015) | $1,720,375 |
| Edwin Lee | City and County of San Francisco | Mr. Ronald Conway, c/o Mr. Lonnie A. Dorn, ClearRock Capital | SF Mayor's Fund for the Homeless | $1,000,000 |
| Edwin Lee | City and County of San Francisco | Salesforce.com, Inc. | San Francisco Travel Foundation (SFUSCM 2015) | $720,375 |
| Edwin Lee | City and County of San Francisco | Kilroy Realty | San Francisco Travel Foundation (SFUSCM 2015) | $250,000 |
| Edwin Lee | City and County of San Francisco | Dignity Health | San Francisco Travel Foundation (SFUSCM 2015) | $200,000 |
| Edwin Lee | City and County of San Francisco | Kilroy Realty | San Francisco Travel Foundation (SFUSCM 2015) | $150,000 |
| Edwin Lee | City and County of San Francisco | John & Marcia Goldman Foundation | San Francisco Travel Foundation (City Hall Centennial Celebration) | $100,000 |
| Edwin Lee | City and County of San Francisco | sf.citi | San Francisco Travel Foundation (SFUSCM 2015) | $100,000 |
| Edwin Lee | City and County of San Francisco | Diane B. Wilsey | San Francisco Travel Foundation (City Hall Centennial Celebration) | $100,000 |
| Edwin Lee | City and County of San Francisco | Mr. and Mrs. Coulter (Coulter 2006 Management Trust) | San Francisco Travel Foundation (City Hall Centennial Celebration) | $100,000 |
| Edwin Lee | City and County of San Francisco | Marco & Sabrina Hellman | San Francisco Travel Foundation (City Hall Centennial Celebration) | $87,500 |
| Edwin Lee | City and County of San Francisco | Patricia Hellman | San Francisco Travel Foundation (City Hall Centennial Celebration) | $87,500 |

App. B_35

| | | | | |
|---|---|---|---|---|
| Edwin lee | City and County of San Francisco | Autodesk | San Francisco Travel Foundation (SFUSCM 2015) | $50,000 |
| Edwin Lee | City and County of San Francisco | Stephen Bechtel Fund | San Francisco Travel Foundation (City Hall Centennial Celebration) | $50,000 |
| Edwin Lee | City and County of San Francisco | Twitter | San Francisco Travel Foundation (SFUSCM 2015) | $50,000 |
| Edwin Lee | City and County of San Francisco | Emerald Fund, Inc. | San Francisco Travel Foundation (City Hall Centennial Celebration) | $50,000 |
| Edwin Lee | City and County of San Francisco | Dignity Health | San Francisco Travel Foundation (SFUSCM 2015 | $50,000 |
| Edwin Lee | City and County of San Francisco | Wells Fargo Bank | Friends and Foundation of the San Francisco Public Library | $50,000 |
| Edwin Lee | City and County of San Francisco | Twitter Inc. | San Francisco Travel Foundation (City Hall Centennial Celebration) | $50,000 |
| Edwin Lee | City and County of San Francisco | One Vassar LLC | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Veritas Investments | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Recology | The Women's Foundation of California | $25,000 |
| Edwin Lee | City and County of San Francisco | Diane Wilsey | The Women's Foundation of California | $25,000 |
| Edwin Lee | City and County of San Francisco | Schwab Charitable | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Lisa & Douglas Goldman Fund | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Accela | San Francisco Travel Foundation (SFUSCM 2015) | $25,000 |
| Edwin Lee | City and County of San Francisco | Comcast | San Francisco Travel Foundation (SFUSCM 2015) | $25,000 |

App. B_36

| | | | | |
|---|---|---|---|---|
| Edwin Lee | City and County of San Francisco | Lennar Urban | San Francisco Travel Foundation (SFUSCM 2015) | $25,000 |
| Edwin Lee | City and County of San Francisco | Related California Urban Resid | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Lennar Communities - Bay Area Urban | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Tishman Speyer Properties, LP | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Fisher Family C/O Pisces Inc. | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | TMG Partners | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Evelyn and Walter Haas Jr. Fund | San Francisco Travel Foundation (City Hall Centennial Celebration) | $25,000 |
| Edwin Lee | City and County of San Francisco | Walgreens | San Francisco Travel Foundation (SFUSCM 2015) | $25,000 |
| Edwin Lee | City and County of San Francisco | Nibbi Bros Associates Inc. | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |
| Edwin Lee | City and County of San Francisco | John Osterweis | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |
| Edwin Lee | City and County of San Francisco | The San Francisco Travel Foundation (TomKat Fund) | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |
| Edwin Lee | City and County of San Francisco | The Lisa & John Pritzker Family Fund | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |
| Edwin Lee | City and County of San Francisco | Microsoft | Women's Foundation of California | $15,000 |
| Edwin Lee | City and County of San Francisco | Jose S. Medeiros | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |
| Edwin Lee | City and County of San Francisco | John Keker | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |

App. B_37

| | | | | |
|---|---|---|---|---|
| Edwin Lee | City and County of San Francisco | The Marin Community Foundation (The Barger Family Fund) | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |
| Edwin Lee | City and County of San Francisco | Nancy & Joachim Bechtle | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |
| Edwin Lee | City and County of San Francisco | Asia Alternatives Management, LLC | San Francisco Travel Foundation (City Hall Centennial Celebration) | $15,000 |
| Edwin Lee | City and County of San Francisco | United | Women's Foundation of California | $10,000 |
| Edwin Lee | City and County of San Francisco | Union Bank | San Francisco Travel Foundation (SFUSCM 2015) | $10,000 |
| Edwin Lee | City and County of San Francisco | Al & Mei Wong | San Francisco Travel Foundation (City Hall Centennial Celebration) | $10,000 |
| Edwin Lee | City and County of San Francisco | Nancy & Joachim Bechtle | San Francisco Travel Foundation (City Hall Centennial Celebration) | $10,000 |
| Edwin Lee | City and County of San Francisco | Dewey Square Group, LLC | San Francisco Travel Foundation (City Hall Centennial Celebration) | $10,000 |
| Edwin Lee | City and County of San Francisco | Lyft | San Francisco Travel Foundation (SFUSCM 2015) | $10,000 |
| Edwin Lee | City and County of San Francisco | Aon Foundation | San Francisco Travel Foundation (City Hall Centennial Celebration) | $10,000 |
| Edwin Lee | City and County of San Francisco | Lennar Urban | The Women's Foundation of California | $10,000 |
| Edwin Lee | City and County of San Francisco | California HealthCare Foundation | The Women's Foundation of California | $10,000 |
| Edwin Lee | City and County of San Francisco | CH2M Hills, Inc. | San Francisco Travel Foundation (City Hall Centennial Celebration) | $10,000 |
| Edwin Lee | City and County of San Francisco | Laurel Heights Partners LLC | San Francisco Travel Foundation (City Hall Centennial Celebration) | $10,000 |
| Edwin Lee | City and County of San Francisco | Vicky Fowler | San Francisco Travel Foundation (City Hall Centennial Celebration) | $10,000 |

App. B_38

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Edwin Lee | City and County of San Francisco | The San Francisco Foundation | San Francisco Travel Foundation (City Hall Centennial Celebration) | $5,000 |
| Edwin Lee | City and County of San Francisco | The Arns Law Firm | The Laborers Community Training Foundation (LCTF) | $5,000 |
| Edwin Lee | City and County of San Francisco | California State Council of Laborers | The Laborers Community Training Foundation (LCTF) | $5,000 |
| Edwin Lee | City and County of San Francisco | San Francisco Platinum Advisors, LLC | San Francisco Travel Foundation (City Hall Centennial Celebration) | $5,000 |
| Edwin Lee | City and County of San Francisco | Construction Employers' Association | The Laborers Community Training Foundation (LCTF) | $5,000 |
| Edwin Lee | City and County of San Francisco | United Business Bank | The Laborers Community Training Foundation (LCTF) | $5,000 |
| Edwin Lee | City and County of San Francisco | Marco Hellman | San Francisco Travel Foundation (City Hall Centennial Celebration) | $4,500 |
| Edwin Lee | City and County of San Francisco | Mark Dwight | San Francisco Travel Foundation (City Hall Centennial Celebration) | $1,000 |
| Edwin Lee | City and County of San Francisco | Douglas Hanlin | San Francisco Travel Foundation (City Hall Centennial Celebration) | $50 |

Libby Schaaf

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Marc and Lynn Benioff trust, Ekahi Aloha, LLC | Oakland Public Education Fund | $3,400,000 |
| Libby Schaaf | City of Oakland | Citibank | Oakland Public Education Fund | $150,000 |
| Libby Schaaf | City of Oakland | Kenneth Rainin Foundation | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | Walter and Elise Haas Fund | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | California Endowment | Oakland Public Education Fund | $74,800 |
| Libby Schaaf | City of Oakland | New Schools Venture Fund | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | David and Lucile Packard Foundation | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Rogers Family Foundation | Oakland Public Education Fund | $40,000 |

App. B_39

| Libby Schaaf | City of Oakland | David and Lucile Packard Foundation | Oakland Public Education Fund | $40,000 |
| Libby Schaaf | City of Oakland | J. C. Kellogg Foundation | Oakland Public Education Fund | $15,000 |

Kevin Johnson

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|--------------|------------|------------|--------|
| Kevin Johnson | City of Sacramento | Walton Family Foundation, Inc. | STAND UP | $400,000 |
| Kevin Johnson | City of Sacramento | AKT Promontory, LLC | St. Hope Academy | $225,000 |
| Kevin Johnson | City of Sacramento | Bill and Melinda Gates | STAND UP | $150,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Demarcus Cousins | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Siemens | STAND UP | $50,000 |
| Kevin Johnson | City of Sacramento | The Boedecker Foundation | STAND UP | $50,000 |
| Kevin Johnson | City of Sacramento | JP Morgan Chase Foundation | Sacramento Public Policy Foundation | $50,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $50,000 |
| Kevin Johnson | City of Sacramento | Comcast Corp | African American Mayor's Association | $50,000 |
| Kevin Johnson | City of Sacramento | Starbucks Coffee Company | St. Hope Academy | $45,000 |
| Kevin Johnson | City of Sacramento | US Bank | Greater Sacramento Urban League | $40,000 |

App. B_40

| | | | | |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Wells Fargo Bank | Sacramento Public Policy Foundation | $30,000 |
| Kevin Johnson | City of Sacramento | Western Health Advantage | Sacramento Public Policy Foundation | $30,000 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | Stand Up for Sacramento Schools | $28,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $25,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $25,000 |
| Kevin Johnson | City of Sacramento | Morton-Marcine Freidman Foundation | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Macy's/Bloomingdale's | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Wells Fargo | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | National Basketball Association | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | VSP | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Dignity Health | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Franklin Advisers Inc. | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Mark Friedman | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $25,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $25,000 |

App. B_41

| Kevin Johnson | City of Sacramento | AT&T | Sacramento Public Policy Foundation | $20,000 |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | City of Sacramento | $18,500 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | City of Sacramento | $18,500 |
| Kevin Johnson | City of Sacramento | City of Sacramento | Sacramento Public Policy Foundation | $15,065 |
| Kevin Johnson | City of Sacramento | The Turner Construction Company Foundation | St. Hope Academy | $15,000 |
| Kevin Johnson | City of Sacramento | County of Sacramento | Sacramento Public Policy Foundation | $15,000 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | Stand Up for Sacramento Schools | $15,000 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | Stand Up for Sacramento Schools | $15,000 |
| Kevin Johnson | City of Sacramento | Walmart | African American Mayor's Association | $15,000 |
| Kevin Johnson | City of Sacramento | Coca-Cola | African American Mayor's Association | $15,000 |
| Kevin Johnson | City of Sacramento | Sierra Health Foundation | St. Hope Academy | $12,500 |
| Kevin Johnson | City of Sacramento | Bank of America | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Bank of America | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | US Bank | St. Hope Academy | $10,000 |

App. B_42

| Kevin Johnson | City of Sacramento | Pacific Coast Companies, Inc. | St. Hope Academy | $10,000 |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Waste Management | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Coca Cola Refreshments | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Sutter Health Sacramento Sierra Region | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Sierra Health Foundation | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | University of California, Davis | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | Vanir Construction | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Vickie Householder | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Phoenix Suns | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | The Bank of America Charitable Foundation | STAND UP | $10,000 |
| Kevin Johnson | City of Sacramento | Wayman L. Tisdale Foundation | STAND UP | $10,000 |
| Kevin Johnson | City of Sacramento | Sacramento Kings | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | Sacramento Kings | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | Iron Mechanical, Inc. | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | KP Financial Services | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | The Golden 1 Credit Union | St. Hope Academy | $5,000 |

App. B_43

| Kevin Johnson | City of Sacramento | Pacific Gas and Electric Company | St. Hope Academy | $5,000 |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Sacramento Municipal Utility District | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | AKT Investments, Inc. | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Ethan Conrad Properties, Inc | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Downey Brand | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Western Health Advantage | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Sutter Health | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | American Pacific Mortgage | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Center for Land Based Learning - CA Department of Agriculture | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Legends Hospitality | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | SEIU 1000 | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Walmart | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Golden 1 Credit Union | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Golden 1 Credit Union | Sacramento Public Policy Foundation | $5,000 |

App. B_44

| Kevin Johnson | City of Sacramento | Randle Communications | St. Hope Academy | $5,000 |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Peoplefinders.com | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Buzz Oates | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Niello Acura | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Waste Management | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Niello Acura | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | University of California, Davis | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Markstein Beverage Co. | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Fulcrum Property Corp. | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Raley's | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Raley's | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | City of Sacramento | $3,819 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | City of Sacramento | $3,300 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | City of Sacramento | $3,300 |

App. B_45

| | | | | |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $3,000 |
| Kevin Johnson | City of Sacramento | Townsend, Raimundo, Besler & Usher | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Townsend, Raimundo, Besler & Usher | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Sacramento Municipal Utility District | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Sierra Health Foundation | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | KP Financial Services | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Townsend, Raimundo, Besler & Usher | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Sutter Health | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Pacific Coast | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Starbucks | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Walmart Stores, Inc. | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Bank of America | St. Hope Academy | $1,500 |
| Kevin Johnson | City of Sacramento | Dignity Health | Sacramento Public Policy Foundation | $1,500 |

App. B_46

Kevin Faulconer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|--------------|------------|------------|--------|
| Kevin Faulconer | City of San Diego | San Diego Gas & Electric Company | One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | AT&T | One San Diego | $22,500 |
| Kevin Faulconer | City of San Diego | Cox Communications | One San Diego | $15,000 |
| Kevin Faulconer | City of San Diego | Wal-mart Stores, Inc. | One San Diego | $15,000 |
| Kevin Faulconer | City of San Diego | EMS Management LLC | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Farrell Family Foundation | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Jack in the Box, Qdoba Mexican Grill | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Pacifica Enterprises, Inc. | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Garden Communities | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Kleinfelder | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The Gould Family Charitable Fund | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | KD Development | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Kleinfelder | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Pardee Homes | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | San Diego Tourism Authority | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sunroad Community Foundation | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Vulcan Materials Company | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Wells Fargo Bank | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Padres LP | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Cisterra Development | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Petrochem Materials Innovation, LLC | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sudberry Properties | One San Diego | $5,000 |

App. B_47

| Kevin Faulconer | City of San Diego | Pacifica Enterprises, Inc. | One San Diego | $5,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Bridgepoint Education, Inc. | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | EMS Management LLC | One San Diego | $5,000 |

App. B_48

## 2016

### *Top 5 Payors of 2016*

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City of Sacramento | Sutter Health | $1,505,000 |
| City of Oakland | Koshland Foundation | $1,200,000 |
| City of Los Angeles | Disney Worldwide Services Inc. | $1,000,000 |
| City of Oakland | Kaiser Permanente | $635,000 |
| City of Los Angeles | The Bloomberg Family Foundation | $621,333 |

### Sutter Health

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Darrell Steinberg | City of Sacramento | Sutter Health | Steinberg Institute | $1,500,000 |
| Kevin Johnson | City of Sacramento | Sutter Health | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Sutter Health | Sacramento Public Policy Foundation | $2,500 |

### Koshland Foundation

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Koshland Foundation | Oakland Public Education Fund | $900,000 |
| Libby Schaaf | City of Oakland | Koshland Foundation | Oakland Public Education Fund | $300,000 |

### Disney Worldwide Services Inc.

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Disney Worldwide Services Inc. | Mayor's Fund for Los Angeles | $1,000,000 |

### Kaiser Permanente

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $300,000 |
| Edwin Lee | City and County of San Francisco | Kaiser Permanente | The Women's Foundation of California | $175,000 |
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $95,000 |

App. B_49

| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $50,000 |
| Darrell Steinberg | City of Sacramento | Kaiser Permanente | All About Sacramento | $15,000 |

### The Bloomberg-Family Foundation

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation | Mayor's Fund for Los Angeles | $621,333 |

#### *Top 5 Payees of 2016*

| Jurisdiction | Payee Name | Amount |
|---|---|---|
| City of Los Angeles | Mayor's Fund for Los Angeles | $8,146,492 |
| City of Oakland | Oakland Public Education Fund | $2,894,730 |
| City of Sacramento | Steinberg Institute | $1,550,000 |
| City of Sacramento | St. Hope Academy | $546,000 |
| City of Oakland | Lee Bodner, President, Venture Fund | $540,000 |

### Mayor's Fund for Los Angeles

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Disney Worldwide Services Inc. | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation | Mayor's Fund for Los Angeles | $621,333 |
| Eric Garcetti | City of Los Angeles | The La Vida Feliz Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Roth Family Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Leonard Hill Charitable Trust c/o Murphy & Kress | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Dick Clark Productions, Inc. | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Twenty-First Century Fox, Inc. | Mayor's Fund for Los Angeles | $500,000 |

App. B_50

| Eric Garcetti | City of Los Angeles | The Leonard Hill Charitable Trust | Mayor's Fund for Los Angeles | $500,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Weingart Foundation | Mayor's Fund for Los Angeles | $350,000 |
| Eric Garcetti | City of Los Angeles | The Annenberg Foundation | Mayor's Fund for Los Angeles | $333,000 |
| Eric Garcetti | City of Los Angeles | Wasserman Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | The Karsh Family Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | The Paul Marciano Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Walter and Shirley Wang | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | The Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Canyon Partners LLC | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | The Eisner Foundation | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | The Goldhirsh Foundation, Inc. c/o RINET Company, LLC | Mayor's Fund for Los Angeles | $112,500 |
| Eric Garcetti | City of Los Angeles | The Getty Foundation | Mayor's Fund for Los Angeles | $110,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $106,450 |

App. B_51

| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers Foundation | Mayor's Fund for Los Angeles C/O The California Community Foundation | $100,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | S.D. Bechtel, Jr. Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Coalition for the Economy & Jobs in Los Angeles | Mayor's Fund for Los Angeles | $90,000 |
| Eric Garcetti | City of Los Angeles | The California Endowment | Mayor's Fund for Los Angeles | $90,000 |
| Eric Garcetti | City of Los Angeles | Ernst & Young LLP | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | The Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $60,340 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Katie McGrath and JJ Abrams Family Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The California Endowment | Mayor's Fund for Los Angeles | $35,000 |
| Eric Garcetti | City of Los Angeles | The Los Angeles Lakers Youth Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Sony Pictures Entertainment | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Baxter 2014 Family Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Thomas Unterman and Janet Unterman | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Hauptman Family Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $20,000 |

App. B_52

| Eric Garcetti | City of Los Angeles | East West Bank | Mayor's Fund for Los Angeles | $20,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | UCLA Athletics c/o NEULION | Mayor's Fund for Los Angeles | $10,369 |
| Eric Garcetti | City of Los Angeles | Jam City | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | The California Wellness Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Lisa Henson | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | The Getty Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | NBCUniversal Media, LLC | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Cedars-Sinai | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Federal Signal Corporation | Mayor's Fund for Los Angeles | $7,500 |
| Eric Garcetti | City of Los Angeles | Mike McGinley | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Pacific Western Bank | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | James Berkus c/o Premier Management | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | James Berkus c/o Premier Management | Mayor's Fund for Los Angeles | $5,000 |

### Oakland Public Education Fund

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Koshland Foundation | Oakland Public Education Fund | $900,000 |
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $300,000 |

App. B_53

| Libby Schaaf | City of Oakland | Koshland Foundation | Oakland Public Education Fund | $300,000 |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | The California Wellness Foundation | Oakland Public Education Fund | $200,000 |
| Libby Schaaf | City of Oakland | Oakland Fund for Children and Youth | Oakland Public Education Fund | $133,800 |
| Libby Schaaf | City of Oakland | Silicon Valley Community Foundation | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | Tides Foundation | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | Marc Benioff | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $95,000 |
| Libby Schaaf | City of Oakland | David and Lucile Packard Foundation | Oakland Public Education Fund | $80,000 |
| Libby Schaaf | City of Oakland | Hellman Family Foundation | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Clorox Foundation | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Uber | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Moriah Fund | Oakland Public Education Fund | $40,000 |
| Libby Schaaf | City of Oakland | Beneficial State Bank | Oakland Public Education Fund | $30,000 |
| Libby Schaaf | City of Oakland | Rogers Family Foundation | Oakland Public Education Fund | $30,000 |
| Libby Schaaf | City of Oakland | GASS Entertainment | Oakland Public Education Fund | $25,000 |
| Libby Schaaf | City of Oakland | Golden State Warriors Community Foundation | Oakland Public Education Fund | $20,000 |
| Libby Schaaf | City of Oakland | Riaz Taplin | Oakland Public Education Fund | $15,500 |
| Libby Schaaf | City of Oakland | The Oakland Athletics Community Fund | Oakland Public Education Fund | $15,000 |
| Libby Schaaf | City of Oakland | Nat Roden | Oakland Public Education Fund | $10,430 |
| Libby Schaaf | City of Oakland | San Francisco Foundation | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Friedman Family Foundation | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | College Track | Oakland Public Education Fund | $10,000 |

App. B_54

| Libby Schaaf | City of Oakland | Ellis Partners | Oakland Public Education Fund | $10,000 |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | California Endowment | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Campaign for Black Male Achievement | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | The Shipyard Communities | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Libitzky Family Foundation | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Let's Go Oakland | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Silicon Schools Fund | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Milton A. & Charlotte R. Kramer Charitable Foundation | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Bessemer Trust | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Riaz Taplin | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Strada Investment Group | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Pacific Park Management | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Amy & Eddie Orton | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | AB&I Foundry | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Future State | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Riaz Taplin | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Richard Padden | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | San Francisco Foundation | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Unity Council | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | James Ellis | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | George Zimmer | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | J.C. Kellogg Foundation | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Brightpath Capital Partners | Oakland Public Education Fund | $5,000 |

App. B_55

Steinberg Institute

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|--------------|------------|------------|--------|
| Darrell Steinberg | City of Sacramento | Sutter Health | Steinberg Institute | $1,500,000 |
| Darrell Steinberg | City of Sacramento | Molina Healthcare of California | Steinberg Institute | $50,000 |

St. Hope Academy

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|--------------|------------|------------|--------|
| Kevin Johnson | City of Sacramento | Kevin Nagle | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Angelos K. Tsakopoulos | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Angelos K. Tsakopoulos | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Angelo K. Tsakopoulos | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Franklin Advisers Inc. | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Pacific Coast Companies, Inc. | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Mark and Marjorie Friedman | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Pacific Coast Companies, Inc. | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Oates Family Foundation | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Fulcrum Property Corp. | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Dignity Health | St. Hope Academy | $15,000 |
| Kevin Johnson | City of Sacramento | US Bank National Association | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Golden 1 Credit Union | St. Hope Academy | $10,000 |

App. B_56

| Kevin Johnson | City of Sacramento | Morton-Marcine Freidman Foundation | St. Hope Academy | $10,000 |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Beth Jane Shultz | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Ethan Conrad Properties, Inc | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | The Scotts Company and Subsidiaries | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Sierra Health Foundation | St. Hope Academy | $7,500 |
| Kevin Johnson | City of Sacramento | Sierra Health Foundation | St. Hope Academy | $6,000 |
| Kevin Johnson | City of Sacramento | People Finders | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Wells Fargo Bank N.A. | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Waste Management | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Greater Sacramento Area Economic | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | East Bay Community Foundation | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. Hope Academy | $5,000 |

App. B_57

| Kevin Johnson | City of Sacramento | New Faze Holdings, LLC | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | AT&T | St. Hope Academy | $2,500 |

**Lee Bodner, President, Venture Fund**

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Libby Schaaf | City of Oakland | Wayne and Gladys Valley Foundation | Lee Bodner, President, Venture Fund | $500,000 |
| Libby Schaaf | City of Oakland | Mahindra USA, INC. | Lee Bodner, President, Venture Fund | $40,000 |

*Top 5 Behesting Officials of 2016*

| Official | Jurisdiction | Amount |
| --- | --- | --- |
| Eric Garcetti | City of Los Angeles | $9,082,992 |
| Libby Schaaf | City of Oakland | $3,934,730 |
| Darrell Steinberg | City of Sacramento | $1,740,000 |
| Kevin Johnson | City of Sacramento | $1,047,018 |
| Kevin Faulconer | City of San Diego | $822,110 |

**Eric Garcetti**

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Eric Garcetti | City of Los Angeles | Disney Worldwide Services Inc. | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation | Mayor's Fund for Los Angeles | $621,333 |
| Eric Garcetti | City of Los Angeles | The La Vida Feliz Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Roth Family Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Leonard Hill Charitable Trust c/o Murphy & Kress | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Dick Clark Productions, Inc. | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Twenty-First Century Fox, Inc. | Mayor's Fund for Los Angeles | $500,000 |

App. B_58

| | | | | |
|---|---|---|---|---|
| Eric Garceti | City of Los Angeles | The Leonard Hill Charitable Trust | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garceti | City of Los Angeles | The Weingart Foundation | Mayor's Fund for Los Angeles | $350,000 |
| Eric Garceti | City of Los Angeles | Westfield Property Management LLC | Los Angeles 2024 Exploratory Committee | $350,000 |
| Eric Garceti | City of Los Angeles | The Annenberg Foundation | Mayor's Fund for Los Angeles | $333,000 |
| Eric Garceti | City of Los Angeles | Wasserman Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garceti | City of Los Angeles | The Karsh Family Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garceti | City of Los Angeles | Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garceti | City of Los Angeles | The Paul Marciano Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garceti | City of Los Angeles | Walter and Shirley Wang | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garceti | City of Los Angeles | The Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garceti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garceti | City of Los Angeles | Canyon Partners LLC | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garceti | City of Los Angeles | The Eisner Foundation | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garceti | City of Los Angeles | The Goldhirsh Foundation, Inc. c/o RINET Company, LLC | Mayor's Fund for Los Angeles | $112,500 |
| Eric Garceti | City of Los Angeles | The Getty Foundation | Mayor's Fund for Los Angeles | $110,000 |

App. B_59

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $106,450 |
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers Foundation | Mayor's Fund for Los Angeles C/O The California Community Foundation | $100,000 |
| Eric Garcetti | City of Los Angeles | The Annenberg Foundation | The GRYD Foundation | $100,000 |
| Eric Garcetti | City of Los Angeles | CRC Services, LLC | Los Angeles 2024 Exploratory Committee | $100,000 |
| Eric Garcetti | City of Los Angeles | S.D. Bechtel, Jr. Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Coalition for the Economy & Jobs in Los Angeles | Mayor's Fund for Los Angeles | $90,000 |
| Eric Garcetti | City of Los Angeles | The California Endowment | Mayor's Fund for Los Angeles | $90,000 |
| Eric Garcetti | City of Los Angeles | LA 84 Foundation | The GRYD Foundation | $75,000 |
| Eric Garcetti | City of Los Angeles | Ernst & Young LLP | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | The Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $60,340 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The David Bohnett Foundation | The GRYD Foundation | $50,000 |
| Eric Garcetti | City of Los Angeles | Wells Fargo Foundation | The GRYD Foundation | $50,000 |
| Eric Garcetti | City of Los Angeles | Katie McGrath and JJ Abrams Family Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | The GRYD Foundation | $45,000 |

App. B_60

| | | | | |
|---|---|---|---|---|
| Eric Garcet ti | City of Los Angeles | The California Endowment | Mayor's Fund for Los Angeles | $35,000 |
| Eric Garcet ti | City of Los Angeles | The Los Angeles Lakers Youth Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcet ti | City of Los Angeles | Sony Pictures Entertainment | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcet ti | City of Los Angeles | Baxter 2014 Family Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcet ti | City of Los Angeles | Thomas Unterman and Janet Unterman | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcet ti | City of Los Angeles | Hauptman Family Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcet ti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcet ti | City of Los Angeles | East West Bank | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcet ti | City of Los Angeles | The Carol and James Collins Foundation | The GRYD Foundation | $15,000 |
| Eric Garcet ti | City of Los Angeles | UCLA Athletics c/o NEULION | Mayor's Fund for Los Angeles | $10,369 |
| Eric Garcet ti | City of Los Angeles | Jam City | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcet ti | City of Los Angeles | The California Wellness Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcet ti | City of Los Angeles | The Walt Disney Company | The GRYD Foundation | $10,000 |
| Eric Garcet ti | City of Los Angeles | Johnny Carson Foundation | The GRYD Foundation | $10,000 |
| Eric Garcet ti | City of Los Angeles | Lisa Henson | Mayor's Fund for Los Angeles | $10,000 |

App. B_61

| Eric Garcetti | City of Los Angeles | The Getty Foundation | Mayor's Fund for Los Angeles | $10,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | NBCUniversal Media, LLC | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Cedars-Sinai | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Southern California Pipe Trades District of Council #16 | Los Angeles 2024 Exploratory Committee | $10,000 |
| Eric Garcetti | City of Los Angeles | Southern California I.B.E.W.-N.E.C.A. | Los Angeles 2024 Exploratory Committee | $10,000 |
| Eric Garcetti | City of Los Angeles | Federal Signal Corporation | Mayor's Fund for Los Angeles | $7,500 |
| Eric Garcetti | City of Los Angeles | Southern California Tennis Association | The GRYD Foundation | $6,500 |
| Eric Garcetti | City of Los Angeles | Mike McGinley | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Pacific Western Bank | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | James Berkus c/o Premier Management | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | James Berkus c/o Premier Management | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | The GRYD Foundation | $5,000 |

### Libby Schaaf

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Koshland Foundation | Oakland Public Education Fund | $900,000 |
| Libby Schaaf | City of Oakland | Wayne and Gladys Valley Foundation | Lee Bodner, President, Venture Fund | $500,000 |
| Libby Schaaf | City of Oakland | Lee Bodner, President, New Venture Fund | Wayne and Gladys Valley Foundation | $500,000 |

App. B_62

| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $300,000 |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Koshland Foundation | Oakland Public Education Fund | $300,000 |
| Libby Schaaf | City of Oakland | The California Wellness Foundation | Oakland Public Education Fund | $200,000 |
| Libby Schaaf | City of Oakland | Oakland Fund for Children and Youth | Oakland Public Education Fund | $133,800 |
| Libby Schaaf | City of Oakland | Silicon Valley Community Foundation | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | Tides Foundation | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | Marc Benioff | Oakland Public Education Fund | $100,000 |
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $95,000 |
| Libby Schaaf | City of Oakland | David and Lucile Packard Foundation | Oakland Public Education Fund | $80,000 |
| Libby Schaaf | City of Oakland | Hellman Family Foundation | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Clorox Foundation | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Uber | Oakland Public Education Fund | $50,000 |
| Libby Schaaf | City of Oakland | Moriah Fund | Oakland Public Education Fund | $40,000 |
| Libby Schaaf | City of Oakland | Mahindra USA, INC. | Lee Bodner, President, Venture Fund | $40,000 |
| Libby Schaaf | City of Oakland | Beneficial State Bank | Oakland Public Education Fund | $30,000 |
| Libby Schaaf | City of Oakland | Rogers Family Foundation | Oakland Public Education Fund | $30,000 |
| Libby Schaaf | City of Oakland | GASS Entertainment | Oakland Public Education Fund | $25,000 |
| Libby Schaaf | City of Oakland | Golden State Warriors Community Foundation | Oakland Public Education Fund | $20,000 |
| Libby Schaaf | City of Oakland | Riaz Taplin | Oakland Public Education Fund | $15,500 |
| Libby Schaaf | City of Oakland | The Oakland Athletics Community Fund | Oakland Public Education Fund | $15,000 |
| Libby Schaaf | City of Oakland | Nat Roden | Oakland Public Education Fund | $10,430 |
| Libby Schaaf | City of Oakland | San Francisco Foundation | Oakland Public Education Fund | $10,000 |

App. B_63

| | | | | |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Friedman Family Foundation | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | College Track | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Ellis Partners | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | California Endowment | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Campaign for Black Male Achievement | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | The Shipyard Communities | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Libitzky Family Foundation | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Let's Go Oakland | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Silicon Schools Fund | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Milton A. & Charlotte R. Kramer Charitable Foundation | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Bessemer Trust | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Riaz Taplin | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Strada Investment Group | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Pacific Park Management | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Amy & Eddie Orton | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | AB&I Foundry | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Future State | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Riaz Taplin | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Richard Padden | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | San Francisco Foundation | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Unity Council | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | James Ellis | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | George Zimmer | Oakland Public Education Fund | $5,000 |

App. B_64

| Libby Schaaf | City of Oakland | J.C. Kellogg Foundation | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Brightpath Capital Partners | Oakland Public Education Fund | $5,000 |

## Darrell Steinberg

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Darrell Steinberg | City of Sacramento | Sutter Health | Steinberg Institute | $1,500,000 |
| Darrell Steinberg | City of Sacramento | Molina Healthcare of California | Steinberg Institute | $50,000 |
| Darrell Steinberg | City of Sacramento | PT Gaming, LLC | All About Sacramento | $25,000 |
| Darrell Steinberg | City of Sacramento | Members' Voice of the State Building and Construction Trades Council of California | All About Sacramento | $25,000 |
| Darrell Steinberg | City of Sacramento | Sutter Valley Hospitals | All About Sacramento | $15,000 |
| Darrell Steinberg | City of Sacramento | Kaiser Permanente | All About Sacramento | $15,000 |
| Darrell Steinberg | City of Sacramento | University of California, Davis | All About Sacramento | $10,000 |
| Darrell Steinberg | City of Sacramento | Sacramento Municipal Utility District | All About Sacramento | $10,000 |
| Darrell Steinberg | City of Sacramento | Pharmaceutical Research and Manufacturers of America (PhRMA) | All About Sacramento | $10,000 |
| Darrell Steinberg | City of Sacramento | Vision Service Plan | All About Sacramento | $10,000 |
| Darrell Steinberg | City of Sacramento | Hanson Bridgett, LLP | All About Sacramento | $10,000 |
| Darrell Steinberg | City of Sacramento | Platinum Advisors LLC | All About Sacramento | $5,000 |

App. B_65

| Darrell Steinberg | City of Sacramento | Cyril Shah for City Council 2014 | All About Sacramento | $5,000 |
|---|---|---|---|---|
| Darrell Steinberg | City of Sacramento | Plumbers & Pipefitters Local 447 Federal Political Action Fund | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | Chelsea Minor | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | 1415 Meridian Plaza Investors, LP | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | Cyril Shah for City Council 2014 | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | Garry Malsal | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | Sacramento Convention & Visitors Bureau | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | Sacramento Kings, LP | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | Jim Gonzalez & Associates, LLC | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | AT&T California Employee Political Action Committee | All About Sacramento | $5,000 |
| Darrell Steinberg | City of Sacramento | University Enterprises, Inc. | All About Sacramento | $5,000 |

Kevin Johnson

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Emerson Collective, LLC/Silicon Valley Community Foundation | STAND UP | $150,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | St. Hope Academy | $50,000 |

App. B_66

| Kevin Johnson | City of Sacramento | Kevin Nagle | St. Hope Academy | $50,000 |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $50,000 |
| Kevin Johnson | City of Sacramento | Angelos K. Tsakopoulos | St. HOPE | $50,000 |
| Kevin Johnson | City of Sacramento | Angelos K. Tsakopoulos | St. HOPE | $50,000 |
| Kevin Johnson | City of Sacramento | Angelo K. Tsakopoulos | St. Hope Academy | $50,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $35,000 |
| Kevin Johnson | City of Sacramento | Franklin Advisers Inc. | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Pacific Coast Companies, Inc. | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Mark and Marjorie Friedman | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Buzz Oates Commercial Real Estate Services | Sacramento Public Policy Foundation | $25,000 |
| Kevin Johnson | City of Sacramento | Pacific Coast Companies, Inc. | St. HOPE | $25,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $25,000 |
| Kevin Johnson | City of Sacramento | Kevin Nagle | Sacramento Public Policy Foundation | $25,000 |
| Kevin Johnson | City of Sacramento | Oates Family Foundation | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Fulcrum Property Corp. | St. Hope Academy | $25,000 |
| Kevin Johnson | City of Sacramento | Greater Sacramento Area Economic Council | Sacramento Public Policy Foundation | $20,000 |

App. B_67

| Kevin Johnson | City of Sacramento | Sacramento Republic FC - Kevin Nagle | Sacramento Public Policy Foundation | $20,000 |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Dignity Health | St. Hope Academy | $15,000 |
| Kevin Johnson | City of Sacramento | Vanir Construction | Sacramento Public Policy Foundation | $15,000 |
| Kevin Johnson | City of Sacramento | US Bank National Association | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Sacramento Kings Limited Partnership | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | Sacramento Kings Limited Partnership | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | Golden 1 Credit Union | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Morton-Marcine Freidman Foundation | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Beth Jane Shultz | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Ethan Conrad Properties, Inc | St. Hope Academy | $10,000 |
| Kevin Johnson | City of Sacramento | Sacramento Kings Limited Partnership | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | Paladin Healthcare Capital | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | Keenan and Associates | Sacramento Public Policy Foundation | $10,000 |
| Kevin Johnson | City of Sacramento | The Scotts Company and Subsidiaries | St. HOPE | $10,000 |
| Kevin Johnson | City of Sacramento | AT&T | Sacramento Public Policy Foundation | $10,000 |

App. B_68

| Kevin Johnson | City of Sacramento | Sierra Health Foundation | St. Hope Academy | $7,500 |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Golden 1 Credit Union | Sacramento Public Policy Foundation | $7,500 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | Equal Justice Initiative | $6,018 |
| Kevin Johnson | City of Sacramento | Sierra Health Foundation | St. Hope Academy | $6,000 |
| Kevin Johnson | City of Sacramento | People Finders | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Wells Fargo Bank N.A. | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Waste Management | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | The Walmart Foundation | Way Up Sacramento c/o Nehemiah Reinvestment Fund | $5,000 |
| Kevin Johnson | City of Sacramento | Greater Sacramento Area Economic | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | East Bay Community Foundation | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Sacramento Public Policy Foundation | United Way, Capitol Region | $5,000 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. HOPE | $5,000 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. HOPE | $5,000 |
| Kevin Johnson | City of Sacramento | Vision Service Plan | Sacramento Public Policy Foundation | $5,000 |

App. B_69

| | | | | |
|---|---|---|---|---|
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Downtown Railyard Venture | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | Wells Fargo Bank | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | New Faze Holdings, LLC | St. Hope Academy | $5,000 |
| Kevin Johnson | City of Sacramento | PhRMA | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | PhRMA | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | PhRMA | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | University of California, Davis | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | California Health and Wellness - Centene | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | Western Health Advantage | Sacramento Public Policy Foundation | $5,000 |
| Kevin Johnson | City of Sacramento | AT&T | St. HOPE | $2,500 |
| Kevin Johnson | City of Sacramento | Bank of America | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Walmart | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Buzz Oates Commercial Real Estate Services | Sacramento Public Policy Foundation | $2,500 |

App. B_70

| Kevin Johnson | City of Sacramento | Sutter Health | Sacramento Public Policy Foundation | $2,500 |
| Kevin Johnson | City of Sacramento | Sutter Health | Sacramento Public Policy Foundation | $2,500 |

Kevin Faulconer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | AT&T | Supporting One San Diego | $50,000 |
| Kevin Faulconer | City of San Diego | Issa Family Foundation | USO SD | $30,000 |
| Kevin Faulconer | City of San Diego | Walmart | Supporting One San Diego | $30,000 |
| Kevin Faulconer | City of San Diego | Issues Mobilization Political Action Committee CA Association of realtors | San Diego Regional Chamber of Commerce | $25,000 |
| Kevin Faulconer | City of San Diego | Moores, Rebecca | USO SD | $25,000 |
| Kevin Faulconer | City of San Diego | Dammeyer Charitable Gift Fund | Supporting One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | San Diego Gas & Electric | Supporting One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | William D. Lynch Foundation for Children | Supporting One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | William D. Lynch Foundation for Children | Supporting One San Diego | $20,000 |
| Kevin Faulconer | City of San Diego | California Restaurant Association | San Diego Regional Chamber of Commerce | $15,000 |
| Kevin Faulconer | City of San Diego | SD County Apartment Association | San Diego Regional Chamber of Commerce | $15,000 |
| Kevin Faulconer | City of San Diego | Goldberg, Frank and Lee | USO SD | $15,000 |

App. B_71

| Kevin Faulconer | City of San Diego | Ash, C. Neil & June | USO SD | $15,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | J. Craig | USO SD | $15,000 |
| Kevin Faulconer | City of San Diego | McGrory, Jack and Una | USO SD | $12,850 |
| Kevin Faulconer | City of San Diego | Cooper, Harry and Valerie | USO SD | $11,750 |
| Kevin Faulconer | City of San Diego | Beyster Family Foundation | USO SD | $10,500 |
| Kevin Faulconer | City of San Diego | Margret and Nevins McBride | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | The San Diego Foundation from Dr. Seuss | USO SD | $10,000 |
| Kevin Faulconer | City of San Diego | Northrop Grumman Corporation | USO SD | $10,000 |
| Kevin Faulconer | City of San Diego | Shiley, Darlene | USO SD | $10,000 |
| Kevin Faulconer | City of San Diego | Sanford, Denny | USO SD | $10,000 |
| Kevin Faulconer | City of San Diego | Prebys/Turner | USO SD | $10,000 |
| Kevin Faulconer | City of San Diego | Rockefeller Group International, Inc. | USO SD | $10,000 |
| Kevin Faulconer | City of San Diego | Barbara and Daniel Spinazzola | Supporting One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Westfield DD&C LLC | Supporting One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Jane and Thomas Sudberry, Trustees of the Sudberry Family Trust | Supporting One San Diego | $10,000 |

App. B_72

| Kevin Faulconer | City of San Diego | Lynelle G. Lynch | Supporting One San Diego | $10,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Thomas Sudberry Jr. | Supporting One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Campland, LLC | Supporting One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Farrell Family Foundation | Supporting One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | The San Diego Foundation | Supporting One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Denyer, Paul & Dian | USO SD | $7,500 |
| Kevin Faulconer | City of San Diego | Whalen, Robert and Pat | USO SD | $7,500 |
| Kevin Faulconer | City of San Diego | Stevens, Delton P. & Ann M. | USO SD | $7,500 |
| Kevin Faulconer | City of San Diego | National University | USO SD | $7,500 |
| Kevin Faulconer | City of San Diego | Lowell and Julie Poltker Fund of the Jewish Comm Fndtn | La Jolla Playhouse | $7,000 |
| Kevin Faulconer | City of San Diego | Cox Communications | One San Diego | $7,000 |
| Kevin Faulconer | City of San Diego | Borgonovi, Carlo and Eunice | USO SD | $6,000 |
| Kevin Faulconer | City of San Diego | Brian and Silvija Devine | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Karen and Stuart Tanz | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Semtek Consulting | One San Diego | $5,000 |

App. B_73

| Kevin Faulconer | City of San Diego | US Bank | One San Diego | $5,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Eric Hedblad | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Black, Larry and Marla | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Union Bank of California | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | California Bank & Trust | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Regan, Jim and Evangeline | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Horowitz, Reena | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Congemi, Lynn/Stevens, Ken | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Josephson, Julian E. & Jennifer | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Deloitte Services LP | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Walton, Bill and Lori | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Continental Maritime of San Diego | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | CADENCE | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Northgate Markets | USO SD | $5,000 |
| Kevin Faulconer | City of San Diego | Dogde, Sandra | USO SD | $5,000 |

App. B_74

| Kevin Faulcone r | City of San Diego | Vaughn, Don and Kathryn | USO SD | $5,000 |
|---|---|---|---|---|
| Kevin Faulcone r | City of San Diego | American National Investment | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Amphion Executive Safe & Security Corporation | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Jacobs, Donald & Charlotte | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Step, Hanah | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Kahn, Sandy | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Doyle, Steve and Lynne | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Knight, Jessie J., JR | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Whalen, Robert and Pat | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Sid & Jenny Craig Foundation | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Jewish Community Foundation | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Durisoe, Laurnie | USO SD | $5,000 |
| Kevin Faulcone r | City of San Diego | Tree San Diego | Supporting One San Diego | $5,000 |
| Kevin Faulcone r | City of San Diego | Sycuan Band of the Kumeyaay Nation | Supporting One San Diego | $5,000 |
| Kevin Faulcone r | City of San Diego | Bank of America | Supporting One San Diego | $5,000 |

App. B_75

| Kevin Faulconer | City of San Diego | Wells Fargo | Supporting the United Negro College Fund | $5,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Wells Fargo Foundation | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Pardee Homes | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | IPS Group, Inc. | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Richard Esgate | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Cooley, LLP | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Michael Turk | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sunroad Asset Management, Inc. | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Wells Fargo Foundation | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sudberry Family Trust | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Manpower San Diego | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | San Diego Tourism Authority | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The San Diego Foundation (Padres Foundation General Fund) | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | 9th & A Limited Partnership | Supporting One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Vulcan Materials Company | Supporting One San Diego | $5,000 |

App. B_76

| Kevin Faulcone r | City of San Diego | Mark and Kathryn Munoz | La Jolla Playhouse | $4,000 |
|---|---|---|---|---|
| Kevin Faulcone r | City of San Diego | Michael and Ellise Colt | La Jolla Playhouse | $2,510 |
| Kevin Faulcone r | City of San Diego | Tree San Diego | One San Diego | $2,500 |
| Kevin Faulcone r | City of San Diego | Daniel Spinazzola | One San Diego | $2,500 |
| Kevin Faulcone r | City of San Diego | Richard Esgate | Supporting One San Diego | $2,000 |
| Kevin Faulcone r | City of San Diego | Margret and Nevins McBride | La Jolla Playhouse | $1,500 |
| Kevin Faulcone r | City of San Diego | Margret and Nevins McBride | La Jolla Playhouse | $1,000 |
| Kevin Faulcone r | City of San Diego | Tree San Diego | One San Diego | $1,000 |

App. B_77

## 2017

### *Top 5 Payors of 2017*

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City of Oakland | CrankStart Foundation (Michael Moritz) | $10,000,000 |
| City of Oakland | Kaiser Permanente | $2,030,000 |
| City of Oakland | Arthur and Toni Rembe Rock | $2,000,000 |
| City and County of San Francisco | George Lucas Family Foundation | $1,500,000 |
| City of Los Angeles | Bloomberg Philanthropies | $728,398 |

### CrankStart Foundation (Michael Moritz)

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | CrankStart Foundation (Michael Moritz) | San Francisco Foundation | $10,000,000 |

### Kaiser Permanente

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $2,030,000 |

### Arthur and Toni Rembe Rock

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Arthur and Toni Rembe Rock | Oakland Public Education Fund | $2,000,000 |

### George Lucas Family Foundation

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Edwin Lee | City and County of San Francisco | George Lucas Family Foundation | Life Learning Academy Center (LLA Build) | $1,500,000 |

### Bloomberg Philanthropies

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Bloomberg Philanthropies | Mayor's Fund for Los Angeles | $728,398 |

### *Top 5 Payees of 2017*

| Jurisdiction | Payee Name | Amount |
|---|---|---|
| City of Oakland | San Francisco Foundation | $10,000,000 |
| City of Los Angeles | Mayor's Fund for Los Angeles | $4,212,953 |

App. B_78

| City of Oakland | Oakland Public Education Fund | $4,170,000 |
| City and County of San Francisco | Life Learning Academy Center | $1,505,000 |
| City of San Diego | La Jolla Playhouse | $689,485 |

## San Francisco Foundation

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | CrankStart Foundation (Michael Moritz) | San Francisco Foundation | $10,000,000 |

## Mayor's Fund of Los Angeles

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Bloomberg Philanthropies | Mayor's Fund for Los Angeles | $728,398 |
| Eric Garcetti | City of Los Angeles | Roth Family Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $350,000 |
| Eric Garcetti | City of Los Angeles | Weingart Foundation | Mayor's Fund for Los Angeles | $350,000 |
| Eric Garcetti | City of Los Angeles | The Karsh Family Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Wasserman Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | The Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | The Eisner Foundation | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Getty Foundation | Mayor's Fund for Los Angeles | $110,000 |
| Eric Garcetti | City of Los Angeles | Paul Marciano Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Leonard Hill Charitable Trust C/O Murphy & Kress | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | $86,000 |
| Eric Garcetti | City of Los Angeles | Living Cities, Inc. | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | Ernst and Young | Mayor's Fund for Los Angeles | $75,000 |

App. B_79

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Goldhirsh Foundation c/o RINET Company LLC | Mayor's Fund for Los Angeles | $60,000 |
| Eric Garcetti | City of Los Angeles | Stuart Foundation | Mayor's Fund for Los Angeles | $60,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | $54,000 |
| Eric Garcetti | City of Los Angeles | Katie McGrath and J.J. Abrams Family Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Union Bank | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Toyota Mobility Foundation | Mayor's Fund for Los Angeles | $45,000 |
| Eric Garcetti | City of Los Angeles | Toyota Mobility Foundation | Mayor's Fund for Los Angeles | $44,000 |
| Eric Garcetti | City of Los Angeles | Anheusser Busch | Mayor's Fund for Los Angeles | $35,000 |
| Eric Garcetti | City of Los Angeles | Cedars-Sinai | Mayor's Fund for Los Angeles | $29,750 |
| Eric Garcetti | City of Los Angeles | AECOM Technology Corporation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Tom & Janet Unterman | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Sony Pictures | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Thomas Unterman | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | The Getty Foundation | Mayor's Fund for Los Angeles | $22,000 |
| Eric Garcetti | City of Los Angeles | East West Bank | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Daniel Berdakin Family Foundation | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Kaza Azteca America Inc. | Mayor's Fund for Los Angeles | $12,500 |
| Eric Garcetti | City of Los Angeles | Panda Restaurant Group. Inc. | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Deloitte | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $10,000 |

App. B_80

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Citi | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Parsons Corporation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | NBC Universal Media, LLC | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | The Rana Family Fund C/o Vanguard Charitable | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | LegalZoom, Inc. | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | DAQRI | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Cooley LLP | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Silicon Valley Bank | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Tronc | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Simpson Strong-Tie Co., Inc. | Mayor's Fund for Los Angeles | $7,500 |
| Eric Garcetti | City of Los Angeles | Optimum Seismic, Inc. | Mayor's Fund for Los Angeles | $7,500 |
| Eric Garcetti | City of Los Angeles | NBC Universal | Mayor's Fund for Los Angeles | $6,305 |
| Eric Garcetti | City of Los Angeles | Enterprise Community Partners, Inc. | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Bofl Federal Bank | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Cornerstone OnDemand Inc. | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Sabio Enterprises | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Sabio Enterprises | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Enterprise Community Partners, Inc. | Mayor's Fund for Los Angeles | -$5,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | -$20,000 |

Oakland Public Education Fund

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|

App. B_81

| | | | | |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $2,030,000 |
| Libby Schaaf | City of Oakland | Arthur and Toni Rembe Rock | Oakland Public Education Fund | $2,000,000 |
| Libby Schaaf | City of Oakland | Stupski Foundation | Oakland Public Education Fund | $500,000 |
| Libby Schaaf | City of Oakland | Packard Foundation | Oakland Public Education Fund | $80,000 |
| Libby Schaaf | City of Oakland | Another Planet Entertainment | Oakland Public Education Fund | $25,000 |
| Libby Schaaf | City of Oakland | The Clorox Company | Oakland Public Education Fund | $25,000 |
| Libby Schaaf | City of Oakland | Moriah Fund | Oakland Public Education Fund | $15,000 |
| Libby Schaaf | City of Oakland | Apple Inc | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Best Bat Apartments (Riaz Capital) | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Alameda Health Systems | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | BBI Construction | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | San Francisco Foundation | Oakland Public Education Fund | $5,000 |

## Life Learning Academy Center

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Edwin Lee | City and County of San Francisco | George Lucas Family Foundation | Life Learning Academy Center (LLA Build) | $1,500,000 |
| Jane Kim | City and County of San Francisco | Barbary Coast Collective | Life Learning Academy | $5,000 |

## La Jolla Playhouse

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Lynelle and William Lynch Household | La Jolla Playhouse | $57,000 |
| Kevin Faulconer | City of San Diego | Becky Moores | La Jolla Playhouse | $50,000 |
| Kevin Faulconer | City of San Diego | Joan and Irwin Jacobs Fund of the Jewish Community Foundation | La Jolla Playhouse | $50,000 |
| Kevin Faulconer | City of San Diego | Grove Entertainment | La Jolla Playhouse | $43,700 |

App. B_82

| Kevin Faulconer | City of San Diego | Milton and Faiya Fredman Family Fund Of Jcf | La Jolla Playhouse | $25,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Scott Peters and Lynn Gorguze Household | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Kay and Bill Gurtin Household | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Lynelle and William Lynch Household | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Jordan Ressler Charitable Fund of JCF | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Scott Peters and Lynn Gorguze Household | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Rich Family Foundation | La Jolla Playhouse | $20,000 |
| Kevin Faulconer | City of San Diego | Jeff Jacobs Family Fund of The Jewish Comm Fndtn | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Harvey and Sheryl White Household | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Matthew and Iris Strauss Household | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Lynelle and William Lynch Household | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Michael and Elllise Colt Household | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Stacy R. Jacobs Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Hal and Debby Jacobs Fund of the Jewish Community Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Dr. Seuss Fund at San Diego Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Farrell Family Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Richemont North America | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Karney Flaster Family Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | U.S. Bank | La Jolla Playhouse | $10,000 |

App. B_83

| Kevin Faulconer | City of San Diego | Linda Chester and Kenneth Rind Household | La Jolla Playhouse | $9,869 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Michael and Melissa Bartell Household | La Jolla Playhouse | $7,988 |
| Kevin Faulconer | City of San Diego | Scott Peters and Lynn Gorguze Household | La Jolla Playhouse | $7,000 |
| Kevin Faulconer | City of San Diego | Lucille and Ronald Neeley Foundation | La Jolla Playhouse | $6,300 |
| Kevin Faulconer | City of San Diego | Scott Peters and Lynn Gorguze Household | La Jolla Playhouse | $6,000 |
| Kevin Faulconer | City of San Diego | David Bialis Family Fund at Schwab Charitable | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Fidelity Charitable Gift Fund for Robert & Nina Doede | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Lisa and David Casey Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Lisa and David Casey Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Michael and Melissa Bartell Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Miles Grant and Tatiana Zunshine Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Brian and Betty Dovey Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | David and Miriam Smotrich Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Ferrero Family Foundation | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Jay and Kathy Rains Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Jerry Frankel | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Harvey and Sheryl White Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Spellman Family Foundation | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Mary Walshok, Ph. D. | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Joan and Irwin Jacobs Fund of the | La Jolla Playhouse | $5,000 |

App. B_84

| | | Jewish Community Foundation | | |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Joan and Irwin Jacobs Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Merrill Lynch Private Banking & Investment Group | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Clare Redilinger | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Merrill Lynch Private Banking & Investment Group | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Lucille and Ronald Neeley Foundation | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Barbara and Karl ZoBell | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | David and Jennifer Stickney | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Jeffrey and Kimberly Goldman Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Gad and Suzan Shaanan | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Marie Tartar and Steven Eilenberg Household | La Jolla Playhouse | $4,508 |
| Kevin Faulconer | City of San Diego | Stacy Jacobs Fund of the Jewish Community Foundation | La Jolla Playhouse | $4,400 |
| Kevin Faulconer | City of San Diego | Lowel and Julie Potiker Household | La Jolla Playhouse | $3,000 |
| Kevin Faulconer | City of San Diego | Michael and Ellise Coit | La Jolla Playhouse | $2,510 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $2,500 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $2,500 |
| Kevin Faulconer | City of San Diego | Steven Strauss and Lise Wilson Household | La Jolla Playhouse | $2,500 |
| Kevin Faulconer | City of San Diego | Steven Strauss and Lise Wilson Household | La Jolla Playhouse | $2,500 |
| Kevin Faulconer | City of San Diego | Jeffrey and Kimberly Goldman Household | La Jolla Playhouse | $2,000 |

App. B_85

| | | | | |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Einhorn Family Fund at the Jewish Community Foundation | La Jolla Playhouse | $2,000 |
| Kevin Faulconer | City of San Diego | The Stickney Family Charitable Trust | La Jolla Playhouse | $1,500 |
| Kevin Faulconer | City of San Diego | Brian and Betty Dovey Household | La Jolla Playhouse | $1,500 |
| Kevin Faulconer | City of San Diego | David Bialis Family Fund at Schwab Charitable | La Jolla Playhouse | $1,000 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $1,000 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $1,000 |
| Kevin Faulconer | City of San Diego | Mark and Kathryn Munoz | La Jolla Playhouse | $1,000 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $900 |
| Kevin Faulconer | City of San Diego | Richemont North America | La Jolla Playhouse | $800 |
| Kevin Faulconer | City of San Diego | Marie Tartar and Steven Eilenberg Household | La Jolla Playhouse | $600 |
| Kevin Faulconer | City of San Diego | Stacy R Jacobs | La Jolla Playhouse | $600 |
| Kevin Faulconer | City of San Diego | David Bialis Family Fund at Schwab Charitable | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Barbara and Karl ZoBell Household | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Lowell and Julie Poltker Fund of the Jewish Comm Fndtn | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Michael and Melissa Bartell Household | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Marsha Berkson Fund of the Jewish Community Foundation | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $375 |

App. B_86

| Kevin Faulconer | City of San Diego | Linda Chester and Kenneth Rind Household | La Jolla Playhouse | $373 |
| Kevin Faulconer | City of San Diego | Lisa and David Casey Household | La Jolla Playhouse | $62 |

*Top 5 Behesting Officials of 2017*

| Official | Jurisdiction | Amount |
| --- | --- | --- |
| Libby Schaaf | City of Oakland | $15,400,000 |
| Eric Garcetti | City of Los Angeles | $4,836,453 |
| Edwin Lee | City and County of San Francisco | $1,545,000 |
| Kevin Faulconer | City of San Diego | $1,127,802 |
| Michael Feuer | City of Los Angeles | $586,401 |

Libby Schaaf

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Libby Schaaf | City of Oakland | CrankStart Foundation (Michael Moritz) | San Francisco Foundation | $10,000,000 |
| Libby Schaaf | City of Oakland | Kaiser Permanente | Oakland Public Education Fund | $2,030,000 |
| Libby Schaaf | City of Oakland | Arthur and Toni Rembe Rock | Oakland Public Education Fund | $2,000,000 |
| Libby Schaaf | City of Oakland | Stupski Foundation | Oakland Public Education Fund | $500,000 |
| Libby Schaaf | City of Oakland | Citi Community Development | New Venture Fund | $400,000 |
| Libby Schaaf | City of Oakland | Citi Community Development | New Venture Fund | $150,000 |
| Libby Schaaf | City of Oakland | Lee Bodner, President, Venture Fund | Youth Business USA | $125,000 |
| Libby Schaaf | City of Oakland | Packard Foundation | Oakland Public Education Fund | $80,000 |
| Libby Schaaf | City of Oakland | Another Planet Entertainment | Oakland Public Education Fund | $25,000 |
| Libby Schaaf | City of Oakland | The Clorox Company | Oakland Public Education Fund | $25,000 |
| Libby Schaaf | City of Oakland | Seed Fund | New Venture Fund | $15,000 |
| Libby Schaaf | City of Oakland | Moriah Fund | Oakland Public Education Fund | $15,000 |
| Libby Schaaf | City of Oakland | Apple Inc | Oakland Public Education Fund | $10,000 |

App. B_87

| | | | | |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Best Bat Apartments (Riaz Capital) | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Alameda Health Systems | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | BBI Construction | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | San Francisco Foundation | Oakland Public Education Fund | $5,000 |

Eric Garcetti

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Bloomberg Philanthropies | Mayor's Fund for Los Angeles | $728,398 |
| Eric Garcetti | City of Los Angeles | Roth Family Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $350,000 |
| Eric Garcetti | City of Los Angeles | Weingart Foundation | Mayor's Fund for Los Angeles | $350,000 |
| Eric Garcetti | City of Los Angeles | The Karsh Family Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Wasserman Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | The Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | The Eisner Foundation | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Getty Foundation | Mayor's Fund for Los Angeles | $110,000 |
| Eric Garcetti | City of Los Angeles | Paul Marciano Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Leonard Hill Charitable Trust C/O Murphy & Kress | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | $86,000 |
| Eric Garcetti | City of Los Angeles | Living Cities, Inc. | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | Ernst and Young | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | The Goldhirsh Foundation c/o RINET Company LLC | Mayor's Fund for Los Angeles | $60,000 |

App. B_88

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Stuart Foundation | Mayor's Fund for Los Angeles | $60,000 |
| Eric Garcetti | City of Los Angeles | UniHealth Foundation | The GRYD Foundation | $55,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | $54,000 |
| Eric Garcetti | City of Los Angeles | LA84 Foundation | The GRYD Foundation | $50,000 |
| Eric Garcetti | City of Los Angeles | AECOM | City of Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Westfield Property MGMT LLC | City of Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Ahmad Khawaja | City of Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | American Airlines | City of Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Jacobs | City of Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | HNTB Corporation | City of Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Katie McGrath and J.J. Abrams Family Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Wells Fargo Foundation | The GRYD Foundation | $50,000 |
| Eric Garcetti | City of Los Angeles | Union Bank | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Toyota Mobility Foundation | Mayor's Fund for Los Angeles | $45,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | The GRYD Foundation | $45,000 |
| Eric Garcetti | City of Los Angeles | Toyota Mobility Foundation | Mayor's Fund for Los Angeles | $44,000 |
| Eric Garcetti | City of Los Angeles | Anheusser Busch | Mayor's Fund for Los Angeles | $35,000 |
| Eric Garcetti | City of Los Angeles | Cedars-Sinai | Mayor's Fund for Los Angeles | $29,750 |
| Eric Garcetti | City of Los Angeles | AECOM Technology Corporation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Tom & Janet Unterman | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | NBCUniversal Media, LLC | City of Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Comcast Corporation | City of Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Sony Pictures | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $25,000 |

App. B_89

| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $25,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Thomas Unterman | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | LA84 Foundation | The GRYD Foundation | $25,000 |
| Eric Garcetti | City of Los Angeles | The Getty Foundation | Mayor's Fund for Los Angeles | $22,000 |
| Eric Garcetti | City of Los Angeles | East West Bank | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | The Coca Cola Company | City of Los Angeles | $17,000 |
| Eric Garcetti | City of Los Angeles | Daniel Berdakin Family Foundation | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Kaza Azteca America Inc. | Mayor's Fund for Los Angeles | $12,500 |
| Eric Garcetti | City of Los Angeles | Creative Artists Agency Foundation | The GRYD Foundation | $10,000 |
| Eric Garcetti | City of Los Angeles | Panda Restaurant Group. Inc. | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Deloitte | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Johnny Carson Foundation | The GRYD Foundation | $10,000 |
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Citi | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Parsons Corporation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | NBC Universal Media, LLC | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | The Rana Family Fund C/o Vanguard Charitable | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | LegalZoom, Inc. | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | DAQRI | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Cooley LLP | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Silicon Valley Bank | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Tronc | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Simpson Strong-Tie Co., Inc. | Mayor's Fund for Los Angeles | $7,500 |

App. B_90

| Eric Garcetti | City of Los Angeles | Optimum Seismic, Inc. | Mayor's Fund for Los Angeles | $7,500 |
| Eric Garcetti | City of Los Angeles | Southern California Tennis Association Foundation | The GRYD Foundation | $6,500 |
| Eric Garcetti | City of Los Angeles | NBC Universal | Mayor's Fund for Los Angeles | $6,305 |
| Eric Garcetti | City of Los Angeles | Enterprise Community Partners, Inc. | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | The GRYD Foundation | $5,000 |
| Eric Garcetti | City of Los Angeles | Bofl Federal Bank | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Cornerstone OnDemand Inc. | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Sabio Enterprises | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Sabio Enterprises | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Enterprise Community Partners, Inc. | Mayor's Fund for Los Angeles | -$5,000** |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | -$20,000** |

** These negative payments reflect refunds.

## Edwin Lee

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Edwin Lee | City and County of San Francisco | George Lucas Family Foundation | Life Learning Academy Center (LLA Build) | $1,500,000 |
| Edwin Lee | City and County of San Francisco | Shorenstein Realty Services | The Women's Foundation of California | $25,000 |
| Edwin Lee | City and County of San Francisco | Pius Lee Foundation | Greater Houston Community Foundation, Hurricane Harvey Relief Fund | $10,000 |
| Edwin Lee | City and County of San Francisco | Municipal Executives Association | SPUR, San Francisco | $5,000 |
| Edwin Lee | City and County of San Francisco | PG&E | Asian American Advancing Justice-Asian Law Caucus [sic] | $5,000 |

| | | | |
|---|---|---|---|
| Edwin Lee | City and County of San Francisco | PG&E | Asian American Advancing Justice- Asian Law Caucus |
| Edwin Lee | City and County of San Francisco | Pius Lee Foundation | Greater Houston Community Foundation, Hurricane Harvey Relief Fund |
| Edwin Lee | City and County of San Francisco | Shorenstein Realty Services | The Women's Foundation of California |

### Kevin Faulconer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Lynelle and William Lynch Household | La Jolla Playhouse | $57,000 |
| Kevin Faulconer | City of San Diego | US Bank | One San Diego | $50,000 |
| Kevin Faulconer | City of San Diego | Becky Moores | La Jolla Playhouse | $50,000 |
| Kevin Faulconer | City of San Diego | Joan and Irwin Jacobs Fund of the Jewish Community Foundation | La Jolla Playhouse | $50,000 |
| Kevin Faulconer | City of San Diego | Grove Entertainment | La Jolla Playhouse | $43,700 |
| Kevin Faulconer | City of San Diego | AT&T | One San Diego | $27,000 |
| Kevin Faulconer | City of San Diego | Milton and Faiya Fredman Family Fund Of Jcf | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Scott Peters and Lynn Gorguze Household | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Kay and Bill Gurtin Household | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Lynelle and William Lynch Household | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Jordan Ressler Charitable Fund of JCF | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | Illumina Corporate Foundation | One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | Scott Peters and Lynn Gorguze Household | La Jolla Playhouse | $25,000 |
| Kevin Faulconer | City of San Diego | The san Diego Foundation | One San Diego | $20,000 |
| Kevin Faulconer | City of San Diego | Rich Family Foundation | La Jolla Playhouse | $20,000 |
| Kevin Faulconer | City of San Diego | Wal-mart Stores, Inc. | One San Diego | $15,000 |
| Kevin Faulconer | City of San Diego | U-Stor-It 805, LLC | One San Diego | $14,000 |

App. B_92

| Kevin Faulconer | City of San Diego | Jack Crivello Foundation | One San Diego | $10,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Bosa Development | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Molly and R. Doug Barnes | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | The Seilder Company, LLC | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Lisa Altman | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | SDG&E | San Diego Police Officers Association | $10,000 |
| Kevin Faulconer | City of San Diego | SDG&E | San Diego Police Officers Association | $10,000 |
| Kevin Faulconer | City of San Diego | Jeff Jacobs Family Fund of The Jewish Comm Fndtn | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Daniel & Barbara Spinazzola | One SD | $10,000 |
| Kevin Faulconer | City of San Diego | Dan and Barbie Spinazzola | Lynch Foundation for Children | $10,000 |
| Kevin Faulconer | City of San Diego | Harvey and Sheryl White Household | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Matthew and Iris Strauss Household | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Lynelle and William Lynch Household | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Michael and Elllise Colt Household | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Stacy R. Jacobs Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Hal and Debby Jacobs Fund of the Jewish Community Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Wells Fargo Bank, N.A. | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Dr. Seuss Fund at San Diego Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Farrell Family Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Richemont North America | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | Karney Flaster Family Foundation | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | U.S. Bank | La Jolla Playhouse | $10,000 |
| Kevin Faulconer | City of San Diego | DHRG, LLC | One San Diego | $10,000 |

App. B_93

| | | | | |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Linda Chester and Kenneth Rind Household | La Jolla Playhouse | $9,869 |
| Kevin Faulconer | City of San Diego | Michael and Melissa Bartell Household | La Jolla Playhouse | $7,988 |
| Kevin Faulconer | City of San Diego | Scott Peters and Lynn Gorguze Household | La Jolla Playhouse | $7,000 |
| Kevin Faulconer | City of San Diego | Lucille and Ronald Neeley Foundation | La Jolla Playhouse | $6,300 |
| Kevin Faulconer | City of San Diego | Scott Peters and Lynn Gorguze Household | La Jolla Playhouse | $6,000 |
| Kevin Faulconer | City of San Diego | Sycuan | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Matt & Pam Reno | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Dennis Cruzan | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Brian Sheena | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Attisha Lorens | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Bill Ostrem | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Steve Williams | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Karen and Bennet Greenwald | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Zephyr Partners - RE, LLC | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The Geo Group Foundation | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | James Brown | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Padree Homes | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sentek Consulting | San Diego Police Officers Association | $5,000 |
| Kevin Faulconer | City of San Diego | David Bialis Family Fund at Schwab Charitable | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Fidelity Charitable Gift Fund for Robert & Nina Doede | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | MUFG Union Bank, N.A. | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Lisa and David Casey Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Lisa and David Casey Household | La Jolla Playhouse | $5,000 |

App. B_94

| Kevin Faulconer | City of San Diego | Michael and Melissa Bartell Household | La Jolla Playhouse | $5,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Sycuan Band of the Kumeyaay Nation | One SD | $5,000 |
| Kevin Faulconer | City of San Diego | Tom and Cookie Sudberry | Lynch Foundation for Children | $5,000 |
| Kevin Faulconer | City of San Diego | CPM LTD Inc, dba Manpower San Diego | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Vulcan Materials Group | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | IPS Group, Inc. | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | American Medial Response | one San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Pacifica Enterprises, Inc. | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Bank of America Corp. | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Miles Grant and Tatiana Zunshine Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Brian and Betty Dovey Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | David and Miriam Smotrich Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Ferrero Family Foundation | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Jay and Kathy Rains Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Jerry Frankel | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Harvey and Sheryl White Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Splelman Family Foundation | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Mary Walshok, Ph. D. | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Joan and Irwin Jacobs Fund of the Jewish Community Foundation | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Joan and Irwin Jacobs Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Merrill Lynch Private Banking & Investment Group | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Clare Redilinger | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Merrill Lynch Private Banking & Investment Group | La Jolla Playhouse | $5,000 |

App. B_95

| Kevin Faulconer | City of San Diego | Sunroad Asset Management, Inc. | One San Diego | $5,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Jack in the Box | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Michael Turk (personal donation) | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The Greenwald Company LLC | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | IPS Group | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Vulcan Materials Company | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Lucille and Ronald Neeley Foundation | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Barbara and Karl ZoBell | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | David and Jennifer Stickney | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Jeffrey and Kimberly Goldman Household | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Gad and Suzan Shaanan | La Jolla Playhouse | $5,000 |
| Kevin Faulconer | City of San Diego | Affirmed Housing Group | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | 9th & A Limited Partnership | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Kleinfelder | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Pardee Homes | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sudberry Family Trust | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The San Diego Foundation (Padres) | One San Diego | $4,720 |
| Kevin Faulconer | City of San Diego | Marie Tartar and Steven Eilenberg Household | La Jolla Playhouse | $4,508 |
| Kevin Faulconer | City of San Diego | Stacy Jacobs Fund of the Jewish Community Foundation | La Jolla Playhouse | $4,400 |
| Kevin Faulconer | City of San Diego | SDG&E | San Diego Regional Chamber of Commerce | $4,000 |
| Kevin Faulconer | City of San Diego | Lowel and Julie Potiker Household | La Jolla Playhouse | $3,000 |
| Kevin Faulconer | City of San Diego | Michael and Ellise Coit | La Jolla Playhouse | $2,510 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $2,500 |

App. B_96

| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $2,500 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Steven Strauss and Lise Wilson Household | La Jolla Playhouse | $2,500 |
| Kevin Faulconer | City of San Diego | Steven Strauss and Lise Wilson Household | La Jolla Playhouse | $2,500 |
| Kevin Faulconer | City of San Diego | Jeffrey and Kimberly Goldman Household | La Jolla Playhouse | $2,000 |
| Kevin Faulconer | City of San Diego | Einhorn Family Fund at the Jewish Community Foundation | La Jolla Playhouse | $2,000 |
| Kevin Faulconer | City of San Diego | The Stickney Family Charitable Trust | La Jolla Playhouse | $1,500 |
| Kevin Faulconer | City of San Diego | Brian and Betty Dovey Household | La Jolla Playhouse | $1,500 |
| Kevin Faulconer | City of San Diego | Steve Williams | CWLA | $1,000 |
| Kevin Faulconer | City of San Diego | J. Crivello Foundation | One San Diego | $1,000 |
| Kevin Faulconer | City of San Diego | David Bialis Family Fund at Schwab Charitable | La Jolla Playhouse | $1,000 |
| Kevin Faulconer | City of San Diego | Peter Farrell | Lynch Foundation | $1,000 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $1,000 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $1,000 |
| Kevin Faulconer | City of San Diego | Mark and Kathryn Munoz | La Jolla Playhouse | $1,000 |
| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $900 |
| Kevin Faulconer | City of San Diego | Richemont North America | La Jolla Playhouse | $800 |
| Kevin Faulconer | City of San Diego | Marie Tartar and Steven Eilenberg Household | La Jolla Playhouse | $600 |
| Kevin Faulconer | City of San Diego | Stacy R Jacobs | La Jolla Playhouse | $600 |
| Kevin Faulconer | City of San Diego | David Bialis Family Fund at Schwab Charitable | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Barbara and Karl ZoBell Household | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Lowell and Julie Poltker Fund of the Jewish Comm Fndtn | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Michael and Melissa Bartell Household | La Jolla Playhouse | $500 |
| Kevin Faulconer | City of San Diego | Marsha Berkson Fund of the Jewish Community Foundation | La Jolla Playhouse | $500 |

App. B_97

| Kevin Faulconer | City of San Diego | Weston Anson and Susan Bailey Household | La Jolla Playhouse | $375 |
| Kevin Faulconer | City of San Diego | Linda Chester and Kenneth Rind Household | La Jolla Playhouse | $373 |
| Kevin Faulconer | City of San Diego | Tom Sudberry | Lynch Foundation | $317 |
| Kevin Faulconer | City of San Diego | Padres LP | One San Diego | $280 |
| Kevin Faulconer | City of San Diego | Lisa and David Casey Household | La Jolla Playhouse | $62 |

### Michael Feuer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Michael Feuer | City of Los Angeles | Covington and Burling, LLP | Los Angeles City Attorney's Office | $280,218 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $126,420 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $103,272 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $50,813 |
| Michael Feuer | City of Los Angeles | Boies Schiller Flexner, LLP | Los Angeles City Attorney's Office | $23,065 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $2,613 |

App. B_98

## 2018

*Top 5 Payors of 2018*

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City of Los Angeles | CA Attorney General's Office | $4,289,140 |
| City of Los Angeles | Los Angeles Clippers Foundation | $3,000,000 |
| City of Sacramento | Dignity Health | $1,770,000 |
| City of Los Angeles | Covington & Burling, LLP | $802,692 |
| City of Los Angeles | Los Angeles Dodgers LLC | $800,000 |

### CA Attorney General's Office

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | CA Attorney General's Office | Los Angeles City Attorney's Office | $4,289,140 |

### Los Angeles Clippers Foundation

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Los Angeles Clippers Foundation | Los Angeles Parks Foundation | $3,000,000 |

### Dignity Health

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Darrell Steinberg | City of Sacramento | Dignity Health | Sacramento Covered | $1,670,000 |
| Darrell Steinberg | City of Sacramento | Dignity Health | City of Sacramento | $100,000 |

### Covington & Burling, LLP

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $182,716 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $160,933 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $140,509 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $124,566 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $120,653 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $82,264 |

App. B_99

| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $72,363 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $71,701 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $58,312 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $38,493 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $10,463 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $4,794 |

Los Angeles Dodgers LLC

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|-------------|------------|------------|--------|
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers LLC | Mayor's Fund for Los Angeles | $800,000 |

*Top 5 Payees of 2018*

| Jurisdiction | Payee Name | Amount |
|--------------|-----------|--------|
| City of Los Angeles | Los Angeles City Attorney's Office | $5,464,747 |
| City of Los Angeles | Los Angeles Parks Foundation | $3,400,000 |
| City of Los Angeles | Mayor's Fund for Los Angeles | $3,305,398 |
| City of Sacramento | Sacramento Covered | $1,670,000 |
| City and County San Francisco | 2018 San Francisco Inaugural Fund | $555,250 |

Los Angeles City Attorney's Office

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|-------------|------------|------------|--------|
| Michael Feuer | City of Los Angeles | CA Attorney General's Office | Los Angeles City Attorney's Office | $4,289,140 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $182,716 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $160,933 |
| Michael Feuer | City of Los Angeles | Covington & Burling LLP | Los Angeles City Attorney's Office | $140,509 |
| Michael Feuer | City of Los Angeles | Covington & Burling LLP | Los Angeles City Attorney's Office | $124,566 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $120,653 |
| Michael Feuer | City of Los Angeles | California Attorney General's Office, Privacy and Piracy Fund | Los Angeles City Attorney's Office | $90,240 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $82,264 |

App. B_100

| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $72,363 |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $71,701 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $58,312 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $38,493 |
| Michael Feuer | City of Los Angeles | Educational Fund to Stop Violence | Los Angeles City Attorney's Office | $15,000 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $10,463 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $4,794 |
| Michael Feuer | City of Los Angeles | Boies Schiller Flexner, LLP | Los Angeles City Attorney's Office | $2,600 |

## Los Angeles Parks Foundation

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Los Angeles Clippers Foundation | Los Angeles Parks Foundation | $3,000,000 |
| Eric Garcetti | City of Los Angeles | The Annenberg Foundation | Los Angeles Parks Foundation | $400,000 |

## Mayor's Fund for Los Angeles

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers LLC | Mayor's Fund for Los Angeles | $800,000 |
| Eric Garcetti | City of Los Angeles | The Ahmanson Foundation | Mayor's Fund for Los Angeles | $355,000 |
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation Inc. | Mayor's Fund for Los Angeles | $350,169 |
| Eric Garcetti | City of Los Angeles | Delta Air Line Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Hilton | Mayor's Fund for Los Angeles | $225,000 |
| Eric Garcetti | City of Los Angeles | JM Eagle | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Kobe and Vanessa Bryant Family Foundation | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Silicon Valley Community Foundation | Mayor's Fund for Los Angeles | $100,000 |

App. B_101

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation Inc. | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $94,229 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The Edward F. Limato Foundation | Mayor's Fund for Los Angeles | $40,000 |
| Eric Garcetti | City of Los Angeles | NBC Universal | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Wurwand Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Kaiser Permanente | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Living Cities | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Sonny Astani | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Marilyn Ziering | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | East West Bank | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Anheuser-Busch Companies, LLC | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Harbor Distributing LLC | Mayor's Fund for Los Angeles | $17,500 |
| Eric Garcetti | City of Los Angeles | Kaiser Permanente | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Home Box Office, Inc. | Mayor's Fund for Los Angeles | $12,500 |
| Eric Garcetti | City of Los Angeles | Frank Baxter | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Uber | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Sam Nappi | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Google LLC | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Health Net | Mayor's Fund for Los Angeles | $10,000 |

App. B_102

| Eric Garcetti | City of Los Angeles | Ambassador Rockwell A. Schnabel | Mayor's Fund for Los Angeles | $10,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Edison International c/o Southern California Edison | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Jones Day | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Johnny Carson Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Interscope Records | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Monica Lawson | Mayor's Fund for Los Angeles | $6,000 |
| Eric Garcetti | City of Los Angeles | La Cienega Design Quarter | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Charter Communications | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | CA Technologies | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Artisan Pictures, LLC | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Cornerstone OnDemand, Inc. | Mayor's Fund for Los Angeles | $5,000 |

### Sacramento Covered

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Darrell Steinberg | City of Sacramento | Dignity Health | Sacramento Covered | $1,670,000 |

### 2018 San Francisco Inaugural Fund

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Joe Cassidy | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Steven Kay | 2018 San Francisco Inaugural Fund | $10,000 |

App. B_103

| London Breed | City and County of San Francisco | Historic John's Grill | 2018 San Francisco Inaugural Fund | $10,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | SOMA Hotel | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | TMG Partners | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Jack Sylvan | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | BCSF, Inc. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | San Francisco Baseball Associates LLC | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | UA Local 38 COPE Fund | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Diane Wilsey | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | George Shultz | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | John Spencer Wadsworth Jr. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Nicola Miner | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Patrick Kennedy | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Richard Kramer | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Makras Real Estate | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Shorenstein Reality Services | 2018 San Francisco Inaugural Fund | $10,000 |

App. B_104

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Google | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Justin Palmer | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Susie Tompkins Buell | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Kilroy Realty, LP | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Recology Inc. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | California Barrel Company LLC | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Doris F. Fisher | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Wahid A. Tadros | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Webcor Construction LP | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | E.I.S.B., Inc. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Wisfe Aish Rental Properties | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | San Francisco Association of Realtors Community Action Fund | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Yerba Buena Commons | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Pacific Gas and Electric Company | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Osbourn Erickson | 2018 San Francisco Inaugural Fund | $10,000 |

App. B_105

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | San Francisco Apartment Association | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Forty Niners Football Company, LLC | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Hudson Pacific Properties | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Tao Finance LLC | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Sheet Metal Workers' International Association Local Union #104 | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Alexandria Real Estate Equities | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | CH2M Hill Engineers, Inc. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Nguey Lay | 2018 San Francisco Inaugural Fund | $7,500 |
| London Breed | City and County of San Francisco | Related California Residential | 2018 San Francisco Inaugural Fund | $7,500 |
| London Breed | City and County of San Francisco | Carrie Schwab-Pomerantz | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Stanlee Gatti | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | AW Collision of SSF Inc. | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Pacific Waterfront Partners | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Pacific Park Management | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Feysan Lodde | 2018 San Francisco Inaugural Fund | $5,000 |

App. B_106

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | John Pritzker | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Kwok Kit Ho | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | William Langelier | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Golden State Warriors | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Sanitary Truck Drivers and Helpers Teamsters Local 350 | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Dan Kingsley | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Jeffrey Litke | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Thomas E Horn | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Wayne Perry | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Joseph W Cotchett, Attorney at Law | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Trinity Management Services | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | William Barulich | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Teamsters Local 665 | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Prospector, LLC | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | UFCW Western States Council | 2018 San Francisco Inaugural Fund | $5,000 |

App. B_107

| London Breed | City and County of San Francisco | Teamsters Local 853 | 2018 San Francisco Inaugural Fund | $5,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Teamsters Local 856 | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | RDJ Enterprises, LLC | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | George Bourekas | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Pier 39 LP | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Turo, Inc. | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Teamsters Local 665 | 2018 San Francisco Inaugural Fund | $4,950 |
| London Breed | City and County of San Francisco | Mary McCue | 2018 San Francisco Inaugural Fund | $2,500 |
| London Breed | City and County of San Francisco | MJM Management Group (Mary McCue) | 2018 San Francisco Inaugural Fund | $2,500 |
| London Breed | City and County of San Francisco | Related California Residential | 2018 San Francisco Inaugural Fund | $2,500 |
| London Breed | City and County of San Francisco | Historic John's Grill | 2018 San Francisco Inaugural Fund | $1,800 |
| London Breed | City and County of San Francisco | Athena Konstin (Historic John's Grill) | 2018 San Francisco Inaugural Fund | $1,000 |

*Top 5 Behesting Officials of 2018*

| Official | Jurisdiction | Amount |
|---|---|---|
| Eric Garcetti | City of Los Angeles | $7,321,899 |
| Michael Feuer | City of Los Angeles | $6,022,247 |
| Darrell Steinberg | City of Sacramento | $2,175,351 |
| London Breed | San Francisco | $1,205,772 |
| Kevin Faulconer | City of San Diego | $382,299 |

App. B_108

Eric Garcetti

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Los Angeles Clippers Foundation | Los Angeles Parks Foundation | $3,000,000 |
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers LLC | Mayor's Fund for Los Angeles | $800,000 |
| Eric Garcetti | City of Los Angeles | The Annenberg Foundation | Los Angeles Parks Foundation | $400,000 |
| Eric Garcetti | City of Los Angeles | The Ahmanson Foundation | Mayor's Fund for Los Angeles | $355,000 |
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation Inc. | Mayor's Fund for Los Angeles | $350,169 |
| Eric Garcetti | City of Los Angeles | Annenberg Foundation | GRYD Foundation | $260,000 |
| Eric Garcetti | City of Los Angeles | Delta Air Line Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Hilton | Mayor's Fund for Los Angeles | $225,000 |
| Eric Garcetti | City of Los Angeles | JM Eagle | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | GRYD Foundation | AT&T Corp. | $162,800 |
| Eric Garcetti | City of Los Angeles | Kobe and Vanessa Bryant Family Foundation | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Silicon Valley Community Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Bloomberg Family Foundation Inc. | Mayor's Fund for Los Angeles | $100,000 |

App. B_109

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Los Angeles Dodgers Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $94,229 |
| Eric Garcetti | City of Los Angeles | Unihealth Foundation | The GRYD Foundation | $55,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Jeff Stibel | YMCA Greater Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Mayor's Fund for Los Angeles | GRYD Foundation | $43,000 |
| Eric Garcetti | City of Los Angeles | The Edward F. Limato Foundation | Mayor's Fund for Los Angeles | $40,000 |
| Eric Garcetti | City of Los Angeles | NBC Universal | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Wurwand Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Kaiser Permanente | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Living Cities | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Sonny Astani | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Marilyn Ziering | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | East West Bank | Mayor's Fund for Los Angeles | $20,000 |

App. B_110

| Eric Garcetti | City of Los Angeles | Anheuser-Busch Companies, LLC | Mayor's Fund for Los Angeles | $20,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Harbor Distributing LLC | Mayor's Fund for Los Angeles | $17,500 |
| Eric Garcetti | City of Los Angeles | Kaiser Permanente | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Home Box Office, Inc. | Mayor's Fund for Los Angeles | $12,500 |
| Eric Garcetti | City of Los Angeles | Frank Baxter | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Uber | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Sam Nappi | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Google LLC | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Health Net | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Ambassador Rockwell A. Schnabel | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Edison International c/o Southern California Edison | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Mayor's Fund for Los Angeles | $10,000 |

App. B_111

| Eric Garcetti | City of Los Angeles | Jones Day | Mayor's Fund for Los Angeles | $10,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Johnny Carson Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Interscope Records | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Chase Mortgage Banking | Pacific Asian Consortium in Employment (PACE) | $7,500 |
| Eric Garcetti | City of Los Angeles | Dragados | Pacific Asian Consortium in Employment (PACE) | $7,000 |
| Eric Garcetti | City of Los Angeles | Azlo Business Inc. | Pacific Asian Consortium in Employment (PACE) | $6,201 |
| Eric Garcetti | City of Los Angeles | Monica Lawson | Mayor's Fund for Los Angeles | $6,000 |
| Eric Garcetti | City of Los Angeles | La Cienega Design Quarter | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Union Bank | Pacific Asian Consortium in Employment (PACE) | $5,000 |
| Eric Garcetti | City of Los Angeles | PCL Construction | Pacific Asian Consortium in Employment (PACE) | $5,000 |
| Eric Garcetti | City of Los Angeles | Wurwand Foundation | Opportunity Fund | $5,000 |
| Eric Garcetti | City of Los Angeles | Charter Communications | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | CA Technologies | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Artisan Pictures, LLC | Mayor's Fund for Los Angeles | $5,000 |

App. B_112

| Eric Garcetti | City of Los Angeles | Cornerstone OnDemand, Inc. | Mayor's Fund for Los Angeles | $5,000 |

## Michael Feuer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | CA Attorney General's Office | Los Angeles City Attorney's Office | $4,289,140 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $182,716 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $160,933 |
| Michael Feuer | City of Los Angeles | Covington & Burling LLP | Los Angeles City Attorney's Office | $140,509 |
| Michael Feuer | City of Los Angeles | California Office of Emergency Services (Cal OES) | Museum of Tolerance | $125,000 |
| Michael Feuer | City of Los Angeles | Covington & Burling LLP | Los Angeles City Attorney's Office | $124,566 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $120,653 |
| Michael Feuer | City of Los Angeles | California Attorney General's Office, Privacy and Piracy Fund | Los Angeles City Attorney's Office | $90,240 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $82,264 |
| Michael Feuer | City of Los Angeles | Hope and Heal Fund, through New Venture Fund, About New Venture Fund - New Venture Fund | Educational Fund to Stop Violence | $75,000 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $72,363 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $71,701 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $58,312 |

App. B_113

| | | | | |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | Whole Foods Market | Los Angeles Conservation Corps | $50,000 |
| Michael Feuer | City of Los Angeles | Verizon Foundation | Peace Over Violence | $40,000 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $38,493 |
| Michael Feuer | City of Los Angeles | American Chemistry Council | Los Angeles Conservation Corps | $25,000 |
| Michael Feuer | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |
| Michael Feuer | City of Los Angeles | Renee Dake-Wilson | Los Angeles Conservation Corps | $15,000 |
| Michael Feuer | City of Los Angeles | Educational Fund to Stop Violence | Los Angeles City Attorney's Office | $15,000 |
| Michael Feuer | City of Los Angeles | Cisco Systems | American Diabetes Association | $12,500 |
| Michael Feuer | City of Los Angeles | Axon | American Diabetes Association | $12,500 |
| Michael Feuer | City of Los Angeles | Athens Services | American Diabetes Association | $12,500 |
| Michael Feuer | City of Los Angeles | Nederlander/ Pantages Theatre | American Diabetes Association | $12,500 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $10,463 |
| Michael Feuer | City of Los Angeles | Kathy Javor | Temple Emanuel of Beverly Hills | $10,000 |
| Michael Feuer | City of Los Angeles | AEG | Los Angeles Conservation Corps | $10,000 |
| Michael Feuer | City of Los Angeles | Waste Management | American Diabetes Association | $7,500 |

App. B_114

| Michael Feuer | City of Los Angeles | UnitedHealthCare | American Diabetes Association | $7,500 |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | SoCal Gas | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Robertson Properties Group | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Paramount Pictures | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Arnie Berghoff & Associates | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Amalgamated Transit Union Local 1277 | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | American Airlines | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Blue Shield of California | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Caruso | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Children's Hospital Los Angeles | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | LiUNA! Local 300 | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Los Angeles Police Protective League | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Los Angeles Rams | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Los Angeles World Airports | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Mayer Brown LLP | American Diabetes Association | $7,500 |

App. B_115

| Michael Feuer | City of Los Angeles | Comcast/ NBC Universal | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Alan Block | Temple Emanuel of Beverly Hills | $5,000 |
| Michael Feuer | City of Los Angeles | SDI | Los Angeles Conservation Corps | $5,000 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $4,794 |
| Michael Feuer | City of Los Angeles | Boies Schiller Flexner, LLP | Los Angeles City Attorney's Office | $2,600 |

### Darrell Steinberg

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Darrell Steinberg | City of Sacramento | Dignity Health | Sacramento Covered | $1,670,000 |
| Darrell Steinberg | City of Sacramento | David and Helene Taylor | Sutter Health Foundation | $298,451 |
| Darrell Steinberg | City of Sacramento | Dignity Health | City of Sacramento | $100,000 |
| Darrell Steinberg | City of Sacramento | Resource Legacy Fund | Local Government Commission | $30,000 |
| Darrell Steinberg | City of Sacramento | KP Financial SVCS | All About Sacramento Community Fund | $10,000 |
| Darrell Steinberg | City of Sacramento | Kaiser Foundation Health Plan | Local Government Commission | $10,000 |
| Darrell Steinberg | City of Sacramento | Comcast | All About Sacramento Community Fund | $5,000 |
| Darrell Steinberg | City of Sacramento | Parker Development Company | MERISTEM | $5,000 |
| Darrell Steinberg | City of Sacramento | Murphy Austin Adams Schoenfeld LLP | MERISTEM | $5,000 |

App. B_116

| Darrell Steinberg | City of Sacramento | Pacific Coast Companies, Inc. | MERISTEM | $5,000 |
| Darrell Steinberg | City of Sacramento | Loveall Foundation for Children | MERISTEM | $5,000 |
| Darrell Steinberg | City of Sacramento | Tina Thomas | MERISTEM | $5,000 |
| Darrell Steinberg | City of Sacramento | Safe Credit Union | All About Sacramento Community Fund | $5,000 |
| Darrell Steinberg | City of Sacramento | Construction & General Laborers Local 185 | Sacramento Asian-Pacific Chamber of Commerce | $4,200 |
| Darrell Steinberg | City of Sacramento | Plumbers & Pipefitters Local 447 | Sacramento Asian-Pacific Chamber of Commerce | $3,100 |
| Darrell Steinberg | City of Sacramento | Sacramento Association of Realtors | All About Sacramento Community Fund | $2,800 |
| Darrell Steinberg | City of Sacramento | Plumbers & Pipefitters Local 447 | MERISTEM | $2,500 |
| Darrell Steinberg | City of Sacramento | Plumbers & Pipefitters Local 447 | MERISTEM | $2,500 |
| Darrell Steinberg | City of Sacramento | Plumbers & Pipefitters Local 447 | All About Sacramento Community Fund | $2,500 |
| Darrell Steinberg | City of Sacramento | Sacramento Municipal Utility District | Sacramento Asian-Pacific Chamber of Commerce | $1,400 |
| Darrell Steinberg | City of Sacramento | City of Davis | Sacramento Asian-Pacific Chamber of Commerce | $1,100 |
| Darrell Steinberg | City of Sacramento | Construction & General Laborers Local 185 | MERISTEM | $1,000 |
| Darrell Steinberg | City of Sacramento | California State University, Sacramento | Sacramento Asian-Pacific Chamber of Commerce | $800 |

## London Breed

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|----------|-------------|------------|------------|--------|

App. B_117

| London Breed | City and County of San Francisco | AT&T | Jewish Vocational Service | $200,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Alaska Airlines | Japanese Community Youth Council | $150,000 |
| London Breed | City and County of San Francisco | Google LLC | Japanese Community Youth Council | $100,000 |
| London Breed | City and County of San Francisco | Alaska Airlines | Japanese Community Youth Council | $100,000 |
| London Breed | City and County of San Francisco | Whole Foods | A. Philip Randolph Institute | $16,808 |
| London Breed | City and County of San Francisco | Facebook | Southeast Vision Project | $15,000 |
| London Breed | City and County of San Francisco | Target | A. Philip Randolph Institute | $12,854 |
| London Breed | City and County of San Francisco | Smart & Final | A. Philip Randolph Institute | $12,360 |
| London Breed | City and County of San Francisco | Diane B. Wilsey | SPARK SF Public Schools | $11,000 |
| London Breed | City and County of San Francisco | Joe Cassidy | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Steven Kay | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Historic John's Grill | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | SOMA Hotel | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | TMG Partners | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Jack Sylvan | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | BCSF, Inc. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | San Francisco Baseball Associates LLC | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | UA Local 38 COPE Fund | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Diane Wilsey | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | George Shultz | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | John Spencer Wadsworth Jr. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Nicola Miner | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Patrick Kennedy | 2018 San Francisco Inaugural Fund | $10,000 |

App. B_118

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Richard Kramer | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Makras Real Estate | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Shorenstein Reality Services | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Google | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Justin Palmer | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Susie Tompkins Buell | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Kilroy Realty, LP | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Recology Inc. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | California Barrel Company LLC | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Doris F. Fisher | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Wahid A. Tadros | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Webcor Construction LP | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | E.I.S.B., Inc. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Wisfe Aish Rental Properties | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | San Francisco Association of Realtors Community Action Fund | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Yerba Buena Commons | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Pacific Gas and Electric Company | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Osbourn Erickson | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | San Francisco Apartment Association | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Forty Niners Football Company, LLC | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Hudson Pacific Properties | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Tao Finance LLC | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Sheet Metal Workers' International Association Local Union #104 | 2018 San Francisco Inaugural Fund | $10,000 |

App. B_119

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Alexandria Real Estate Equities | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | CH2M Hill Engineers, Inc. | 2018 San Francisco Inaugural Fund | $10,000 |
| London Breed | City and County of San Francisco | Recology | Southeast Vision Project | $10,000 |
| London Breed | City and County of San Francisco | Uber | Southeast Vision Project | $10,000 |
| London Breed | City and County of San Francisco | Nguey Lay | 2018 San Francisco Inaugural Fund | $7,500 |
| London Breed | City and County of San Francisco | Related California Residential | 2018 San Francisco Inaugural Fund | $7,500 |
| London Breed | City and County of San Francisco | Eaze Solutions | Southeast Vision Project | $7,500 |
| London Breed | City and County of San Francisco | Carrie Schwab-Pomerantz | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Stanlee Gatti | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | AW Collision of SSF Inc. | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Pacific Waterfront Partners | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Pacific Park Management | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Feysan Lodde | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | John Pritzker | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Kwok Kit Ho | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | William Langelier | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Golden State Warriors | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Sanitary Truck Drivers and Helpers Teamsters Local 350 | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Dan Kingsley | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Jeffrey Litke | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Thomas E Horn | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Wayne Perry | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Joseph W Cotchett, Attorney at Law | 2018 San Francisco Inaugural Fund | $5,000 |

App. B_120

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Trinity Management Services | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | William Barulich | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Teamsters Local 665 | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Prospector, LLC | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | UFCW Western States Council | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Teamsters Local 853 | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Teamsters Local 856 | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | RDJ Enterprises, LLC | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | George Bourekas | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Pier 39 LP | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Turo, Inc. | 2018 San Francisco Inaugural Fund | $5,000 |
| London Breed | City and County of San Francisco | Warriors | Southeast Vision Project | $5,000 |
| London Breed | City and County of San Francisco | Teamsters Local 665 | 2018 San Francisco Inaugural Fund | $4,950 |
| London Breed | City and County of San Francisco | Mary McCue | 2018 San Francisco Inaugural Fund | $2,500 |
| London Breed | City and County of San Francisco | MJM Management Group (Mary McCue) | 2018 San Francisco Inaugural Fund | $2,500 |
| London Breed | City and County of San Francisco | Related California Residential | 2018 San Francisco Inaugural Fund | $2,500 |
| London Breed | City and County of San Francisco | Historic John's Grill | 2018 San Francisco Inaugural Fund | $1,800 |
| London Breed | City and County of San Francisco | Athena Konstin (Historic John's Grill) | 2018 San Francisco Inaugural Fund | $1,000 |

Kevin Faulconer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Jack Crivello | One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | AT&T | One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | SDG&E | One San Diego | $20,000 |

App. B_121

| | | | | |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | SDAR | One San Diego | $15,000 |
| Kevin Faulconer | City of San Diego | Walmart | One San Diego | $15,000 |
| Kevin Faulconer | City of San Diego | Neutron Holdings Inc. | One San Diego | $12,299 |
| Kevin Faulconer | City of San Diego | Campland, LLC | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Seilder Kutsenda Management Company | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Dan & Barbie Spinazzola | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Dan & Trish Ryan | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Lou & Judy Ferrero | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Michael & Karen Stone | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Sempra Employee Giving Network | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Mesa Canyon Community Partners | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | U Stor It | One San Diego | $7,500 |
| Kevin Faulconer | City of San Diego | U Stor It | One San Diego | $7,500 |
| Kevin Faulconer | City of San Diego | Cox Communications | One San Diego | $7,500 |
| Kevin Faulconer | City of San Diego | Prime Steaks | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Prime Steaks | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | GEO Group | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Tom Fetter | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The San Diego Foundation | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | William Ostrem | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Constance M. Carroll | SDCCAO | $5,000 |
| Kevin Faulconer | City of San Diego | HG Fenton | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | ColRich | One San Diego | $5,000 |

App. B_122

| Kevin Faulconer | City of San Diego | Soapy Joe's | One San Diego | $5,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Sharp Healthcare | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sunroad Asset Management | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | AEG Management | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Monarch Group | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Kay Faulconer Boger | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Suffolk Construction | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Padres LP | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | US Bank | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sudberry Properties | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | William Lynch Foundation for Children | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The Geo Group Foundation | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Pardee Homes | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The Deason Foundation | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sycuan | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Cohn Family Foundation | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Irwin & MaryAnne Pfister | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Vulcan Materials Company | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | G.A. Ranglas | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Affirmed Housing Group | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Brutten Family Foundation | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | AMR Management | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | San Diego Tourism Authority | One San Diego | $5,000 |

App. B_123

| Kevin Faulconer | City of San Diego | U Stor It | One San Diego | $5,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Mike Turk | Lynch Foundation | $2,500 |

App. B_124

2019

*Top 5 Payors of 2019*

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City and County of San Francisco | Crankstart Foundation | $750,000 |
| City and County of San Francisco | Twilio | $700,000 |
| City of Los Angeles | The Walt Disney Company | $535,000 |
| City and County of San Francisco | Kaiser Foundation Hospitals | $500,000 |
| City of Los Angeles | AT&T | $400,500 |

Crankstart Foundation

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Crankstart Foundation | Collective Impact | $750,000 |

Twilio

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Twilio | Larkin Street Youth Services | $700,000 |

The Walt Disney Company

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Walt Disney Company | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |

Kaiser Foundation Hospitals

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|

App. B_125

| London Breed | City and County of San Francisco | Kaiser Foundation Hospitals | Japanese Community Youth Council | $500,000 |
|---|---|---|---|---|

## AT&T

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $100,000 |
| Kevin Faulconer | City of San Diego | AT&T | One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | AT&T | One San Diego | $25,000 |
| London Breed | City and County of San Francisco | AT&T | Women's Foundation of California | $25,000 |
| Eric Garcetti | City of Los Angeles | AT&T | The GRYD Foundation | $20,000 |
| Jay Scheniver | City of Sacramento | AT&T | Institute for Local Government | $20,000 |
| London Breed | City and County of San Francisco | AT&T | Southeast Vision Project | $15,000 |
| Ron Galperin | City of Los Angeles | AT&T | American Diabetes Association | $7,500 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $5,000 |
| Sandra Lee Fewer | City and County of San Francisco | AT&T | Richmond District Neighborhood Center Inc. | $5,000 |
| Kevin Faulconer | City of San Diego | AT&T (Via United Way) | One San Diego | $2,000 |
| London Breed | City and County of San Francisco | AT&T | Collective Impact | $1,000 |

### *Top 5 Payees of 2019*

| Jurisdiction | Payee Name | Amount |
|---|---|---|
| City of Los Angeles | Mayor's Fund for Los Angeles | $3,817,700 |
| City of Los Angeles | Los Angeles Conservation Corps | $1,845,000 |
| City and County of San Francisco | Women's Foundation of California | $895,000 |
| City and County of San Francisco | Collective Impact | $850,828 |

App. B_126

| City and County of San Francisco | Larkin Street Youth Services | $700,000 |
|---|---|---|

## Mayor's Fund for Los Angeles

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Walt Disney Company | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Bloomberg Philanthropies | Mayor's Fund for Los Angeles | $343,000 |
| Eric Garcetti | City of Los Angeles | Leonard Hill Charitable Trust | Mayor's Fund for Los Angeles | $325,000 |
| Eric Garcetti | City of Los Angeles | Silicon Valley Community Foundation | Mayor's Fund for Los Angeles | $300,000 |
| Eric Garcetti | City of Los Angeles | Delta Airlines Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Roth Family Foundation | Mayor's Fund for Los Angeles | $245,000 |
| Eric Garcetti | City of Los Angeles | Weingart Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | JM Eagle/ Walter & Shirley Wang | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Eisner Foundation | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | Wasserman Foundation | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | Kobe and Vanessa Bryant Family Foundation | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | Aetna | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | CVS Health | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Bloomberg Family Foundation Inc. | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Angell Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Lowy Foundation USA Inc. | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Katie Mcgrath & J.J Abrams Family Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Cedars-Sinai Medical Center | Mayor's Fund for Los Angeles | $50,000 |

| Eric Garcetti | City of Los Angeles | WeWork | Mayor's Fund for Los Angeles | $50,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Health Net | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Kaiser Permanente Southern California | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | RM Liu Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AEG | Mayor's Fund for Los Angeles | $23,800 |
| Eric Garcetti | City of Los Angeles | Liam Fayed | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Davis J. Factor Living Trust | Mayor's Fund for Los Angeles | $10,400 |
| Eric Garcetti | City of Los Angeles | PowerFin Partners | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Comcast/ NBC Universal | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Jane & Marc Nathanson Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Interscope | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Hitachi | Mayor's Fund for Los Angeles | $7,500 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Harnisch Family Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Sustainable Development Solutions Network | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | IMAX | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Donna Leigh Wilson Scott Trust | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Sustainable Development Solutions Network | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $3,000 |

App. B_128

Los Angeles Conservation Corps

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Edison International | Los Angeles Conservation Corps | $30,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Edison International | Los Angeles Conservation Corps | $30,000 |
| Nury Martinez | City of Los Angeles | Edison International | Los Angeles Conservation Corps | $30,000 |
| Monica Rodriguez | City of Los Angeles | Edison International | Los Angeles Conservation Corps | $30,000 |
| Joe Buscaino | City of Los Angeles | Edison International | Los Angeles Conservation Corps | $30,000 |
| Gilbert Cedillo | City of Los Angeles | Edison International | Los Angeles Conservation Corps | $30,000 |
| Curren Price | City of Los Angeles | Edison International | Los Angeles Conservation Corps | $30,000 |
| Eric Garcetti | City of Los Angeles | Annenberg Foundation | Los Angeles Conservation Corps | $25,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Annenberg Foundation | Los Angeles Conservation Corps | $25,000 |
| Nury Martinez | City of Los Angeles | Annenberg Foundation | Los Angeles Conservation Corps | $25,000 |
| Monica Rodriguez | City of Los Angeles | Annenberg Foundation | Los Angeles Conservation Corps | $25,000 |
| Joe Buscaino | City of Los Angeles | Annenberg Foundation | Los Angeles Conservation Corps | $25,000 |
| Gilbert Cedillo | City of Los Angeles | Annenberg Foundation | Los Angeles Conservation Corps | $25,000 |
| Curren Price | City of Los Angeles | Annenberg Foundation | Los Angeles Conservation Corps | $25,000 |
| Eric Garcetti | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |
| Eric Garcetti | City of Los Angeles | City View | Los Angeles Conservation Corps | $20,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |
| Marqueece Harris-Dawson | City of Los Angeles | City View | Los Angeles Conservation Corps | $20,000 |
| Nury Martinez | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |
| Nury Martinez | City of Los Angeles | City View | Los Angeles Conservation Corps | $20,000 |
| Monica Rodriguez | City of Los Angeles | City View | Los Angeles Conservation Corps | $20,000 |
| Monica Rodriguez | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |

App. B_129

| | | | | |
|---|---|---|---|---|
| Joe Buscaino | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |
| Joe Buscaino | City of Los Angeles | City View | Los Angeles Conservation Corps | $20,000 |
| Gilbert Cedillo | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |
| Gilbert Cedillo | City of Los Angeles | City View | Los Angeles Conservation Corps | $20,000 |
| Curren Price | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |
| Curren Price | City of Los Angeles | City View | Los Angeles Conservation Corps | $20,000 |
| Eric Garcetti | City of Los Angeles | Blackstone | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Cox, Castle & Nicholson LLP | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Southern California Gas Company | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Nixon Peabody | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | National Foundation for Affordable Housing Solutions Inc. | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | John Ek | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Jacobs | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Cox, Castle & Nicholson LLP | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Blackstone | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Jacobs | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | John Ek | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | National Foundation for Affordable Housing Solutions Inc. | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Nixon Peabody | Los Angeles Conservation Corps | $10,000 |

App. B_130

| | | | | |
|---|---|---|---|---|
| Marqueece Harris-Dawson | City of Los Angeles | Southern California Gas Company | Los Angeles Conservation Corps | $10,000 |
| Marqueece Harris-Dawson | City of Los Angeles | The Boeing Company | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | The Boeing Company | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | Southern California Gas Company | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | Nixon Peabody | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | National Foundation for Affordable Housing Solutions Inc. | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | John Ek | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | Jacobs | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | Cox, Castle & Nicholson LLP | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | Blackstone | Los Angeles Conservation Corps | $10,000 |
| Nury Martinez | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | Southern California Gas Company | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | Jacobs | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | John Ek | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | National Foundation for Affordable Housing Solutions Inc. | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | Nixon Peabody | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | The Boeing Company | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | Cox, Castle & Nicholson LLP | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Monica Rodriguez | City of Los Angeles | Blackstone | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | Blackstone | Los Angeles Conservation Corps | $10,000 |

App. B_131

| | | | | |
|---|---|---|---|---|
| Joe Buscaino | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | Cox, Castle & Nicholson LLP | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | Jacobs | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | The Boeing Company | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | Southern California Gas Company | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | Nixon Peabody | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | National Foundation for Affordable Housing Solutions Inc. | Los Angeles Conservation Corps | $10,000 |
| Joe Buscaino | City of Los Angeles | John Ek | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | The Boring Company | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | Southern California Gas Company | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | Nixon Peabody | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | National Foundation for Affordable Housing Solutions Inc. | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | John Ek | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | Jacobs | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | Blackstone | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Gilbert Cedillo | City of Los Angeles | Cox, Castle & Nicholson LLP | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | Jacobs | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | The Boeing Company | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | Southern California Gas Company | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | Nixon Peabody | Los Angeles Conservation Corps | $10,000 |

App. B_132

| | | | | |
|---|---|---|---|---|
| Curren Price | City of Los Angeles | National Foundation for Affordable Housing Solutions Inc. | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | John Ek | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | Blackstone | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Curren Price | City of Los Angeles | Cox, Castle & Nicholson LLP | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Greenberg Traurig LLP | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Bank of America | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Deloitte Touche | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Eastdil Secured LLC | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Gallagher Chapman | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | WPIC Construction LLC | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | United Airlines | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Temescal Canyon Association | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Robert Insolia | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Moran & Company | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Mitsubishi Corporation (Americas) | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Institutional Property Advisors | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Goodwin Procter | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Greenberg Traurig LLP | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Goodwin Procter | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Gallagher Chapman | Los Angeles Conservation Corps | $5,000 |

App. B_133

| | | | | |
|---|---|---|---|---|
| Marqueece Harris-Dawson | City of Los Angeles | Eastdil Secured LLC | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Deloitte Touche | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Bank of America | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Mitsubishi Corporation (Americas) | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Moran & Company | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Robert Insolia | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Temescal Canyon Association | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | United Airlines | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | Institutional Property Advisors | Los Angeles Conservation Corps | $5,000 |
| Marqueece Harris-Dawson | City of Los Angeles | WPIC Construction LLC | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Bank of America | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | WPIC Construction LLC | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | United Airlines | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Temescal Canyon Association | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Robert Insolia | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Moran & Company | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Mitsubishi Corporation (Americas) | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Institutional Property Advisors | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Greenberg Traurig LLP | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Goodwin Procter | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Gallagher Chapman | Los Angeles Conservation Corps | $5,000 |

App. B_134

| | | | | |
|---|---|---|---|---|
| Nury Martinez | City of Los Angeles | Eastdil Secured LLC | Los Angeles Conservation Corps | $5,000 |
| Nury Martinez | City of Los Angeles | Deloitte Touche | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Institutional Property Advisors | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Mitsubishi Corporation (Americas) | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Moran & Company | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Robert Insolia | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Temescal Canyon Association | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | United Airlines | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | WPIC Construction LLC | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Greenberg Traurig LLP | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Goodwin Procter | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Gallagher Chapman | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Eastdil Secured LLC | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Deloitte Touche | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | Bank of America | Los Angeles Conservation Corps | $5,000 |
| Monica Rodriguez | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Bank of America | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Robert Insolia | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Deloitte Touche | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Eastdil Secured LLC | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Gallagher Chapman | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Goodwin Procter | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Greenberg Traurig LLP | Los Angeles Conservation Corps | $5,000 |

App. B_135

| | | | | |
|---|---|---|---|---|
| Joe Buscaino | City of Los Angeles | Institutional Property Advisors | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | WPIC Construction LLC | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | United Airlines | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Temescal Canyon Association | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Moran & Company | Los Angeles Conservation Corps | $5,000 |
| Joe Buscaino | City of Los Angeles | Mitsubishi Corporation (Americas) | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | WPIC Construction LLC | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | United Airlines | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Temescal Canyon Association | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Robert Insolia | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Morgan & Company | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Mitsubishi Corporation (Americas) | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Institutional Property Advisors | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Greenberg Traurig LLP | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Gallagher Chapman | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Goodwin Procter | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Eastdil Secured LLC | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Bank of America | Los Angeles Conservation Corps | $5,000 |
| Gilbert Cedillo | City of Los Angeles | Deloitte Touche | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | WPIC Construction LLC | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | United Airlines | Los Angeles Conservation Corps | $5,000 |

App. B_136

| | | | | |
|---|---|---|---|---|
| Curren Price | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Temescal Canyon Association | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Robert Insola | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Morgan & Company | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Mitsubishi Corporation (Americas) | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Goodwin Procter | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Institutional Property Advisors | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Greenberg Traurig LLP | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Bank of America | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Deloitte Touche | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Eastdil Secured LLC | Los Angeles Conservation Corps | $5,000 |
| Curren Price | City of Los Angeles | Gallagher Chapman | Los Angeles Conservation Corps | $5,000 |

## Women's Foundation of California

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Kaiser Permanente | Women's Foundation of California | $250,000 |
| London Breed | City and County of San Francisco | Uber Technologies, Inc. | Women's Foundation of California | $100,000 |
| London Breed | City and County of San Francisco | Wells Fargo & Company | Women's Foundation of California | $100,000 |
| London Breed | City and County of San Francisco | Diane B. Wilsey | Women's Foundation of California | $100,000 |
| London Breed | City and County of San Francisco | Susie Tompkins Buell Foundation | Women's Foundation of California | $75,000 |
| London Breed | City and County of San Francisco | San Francisco Giants | Women's Foundation of California | $50,000 |
| London Breed | City and County of San Francisco | Charles Schwab | Women's Foundation of California | $35,000 |
| London Breed | City and County of San Francisco | Golden State Warriors | Women's Foundation of California | $25,000 |
| London Breed | City and County of San Francisco | Susie Tompkins Buell | Women's Foundation of California | $25,000 |

App. B_137

| London Breed | City and County of San Francisco | Lui Foundation | Women's Foundation of California | $25,000 |
| London Breed | City and County of San Francisco | AT&T | Women's Foundation of California | $25,000 |
| London Breed | City and County of San Francisco | Anthem Inc. | Women's Foundation of California | $25,000 |
| London Breed | City and County of San Francisco | Clark Construction | Women's Foundation of California | $15,000 |
| London Breed | City and County of San Francisco | Comcast Financial Agency Corporation | Women's Foundation of California | $10,000 |
| London Breed | City and County of San Francisco | LinkedIn Corporation | Women's Foundation of California | $10,000 |
| London Breed | City and County of San Francisco | Verizon | Women's Foundation of California | $10,000 |
| London Breed | City and County of San Francisco | Enterprise Holdings | Women's Foundation of California | $10,000 |
| London Breed | City and County of San Francisco | Google | Women's Foundation of California | $5,000 |

Collective Impact

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Crankstart Foundation | Collective Impact | $750,000 |
| London Breed | City and County of San Francisco | Whole Foods | Collective Impact | $19,328 |
| Manohar Raju | City and County of San Francisco | KP Financial SVCS OPS | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | Facebook | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | LinkedIn | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | Recology | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | Recology | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | Twitter | Collective Impact | $5,000 |
| London Breed | City and County of San Francisco | Golden State Warriors | Collective Impact | $5,000 |
| London Breed | City and County of San Francisco | San Francisco Police Officers Association | Collective Impact | $5,000 |
| London Breed | City and County of San Francisco | Wells Fargo | Collective Impact | $5,000 |
| London Breed | City and County of San Francisco | Facebook | Collective Impact | $4,500 |

App. B_138

| London Breed | City and County of San Francisco | Comcast | Collective Impact | $3,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | San Francisco Giants | Collective Impact | $2,000 |
| London Breed | City and County of San Francisco | AT&T | Collective Impact | $1,000 |
| London Breed | City and County of San Francisco | Recology | Collective Impact | $1,000 |

Larkin Street Youth Services

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Twilio | Larkin Street Youth Services | $700,000 |

*Top 5 Behesting Officials of 2019*

| Official | Jurisdiction | Amount |
|---|---|---|
| Eric Garcetti | City of Los Angeles | $5,065,700 |
| London Breed | City and County of San Francisco | $3,407,022 |
| Michael Feuer | City of Los Angeles | $568,575 |
| Greg Cox | County of San Diego | $485,000 |
| Ron Galperin | City of Los Angeles | $477,500 |

Eric Garcetti

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Walt Disney Company | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Bloomberg Philanthropies | Mayor's Fund for Los Angeles | $343,000 |
| Eric Garcetti | City of Los Angeles | Leonard Hill Charitable Trust | Mayor's Fund for Los Angeles | $325,000 |
| Eric Garcetti | City of Los Angeles | Silicon Valley Community Foundation | Mayor's Fund for Los Angeles | $300,000 |
| Eric Garcetti | City of Los Angeles | Delta Airlines Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Roth Family Foundation | Mayor's Fund for Los Angeles | $245,000 |
| Eric Garcetti | City of Los Angeles | Wells Fargo Foundation | The GRYD Foundation | $200,000 |
| Eric Garcetti | City of Los Angeles | Weingart Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | JM Eagle/ Walter & Shirley Wang | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Eisner Foundation | Mayor's Fund for Los Angeles | $150,000 |

App. B_139

| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $150,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Wasserman Foundation | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | Kobe and Vanessa Bryant Family Foundation | Mayor's Fund for Los Angeles | $125,000 |
| Eric Garcetti | City of Los Angeles | Aetna | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | LA84 Foundation | The GRYD Foundation | $100,000 |
| Eric Garcetti | City of Los Angeles | CVS Health | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Fidelity Charitable | Foundation for Los Angeles Community Colleges | $100,000 |
| Eric Garcetti | City of Los Angeles | Bloomberg Family Foundation Inc. | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Annenberg Foundation | Foundation for Los Angeles Community Colleges | $100,000 |
| Eric Garcetti | City of Los Angeles | Annenberg Foundation | The GRYD Foundation | $75,000 |
| Eric Garcetti | City of Los Angeles | The Angell Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Lowy Foundation USA Inc. | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Google LLC | Foundation for Los Angeles Community Colleges | $50,000 |
| Eric Garcetti | City of Los Angeles | Katie Mcgrath & J.J Abrams Family Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Cedars-Sinai Medical Center | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | California Emerging Technology Fund | Foundation for Los Angeles Community Colleges | $50,000 |
| Eric Garcetti | City of Los Angeles | WeWork | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Target Corporation | FreeFrom | $30,000 |
| Eric Garcetti | City of Los Angeles | Edison International | Los Angeles Conservation Corps | $30,000 |
| Eric Garcetti | City of Los Angeles | Royal Business Bank | LA-Mas | $25,000 |

App. B_140

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Toms Shoes LLC | The GYRD Foundation | $25,000 |
| Eric Garcetti | City of Los Angeles | Health Net | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Earvin Johnson Jr. via Grant Tani Barash & Altman LLC | Foundation for Los Angeles Community Colleges | $25,000 |
| Eric Garcetti | City of Los Angeles | Tom Shoes LLC | The GRYD Foundation | $25,000 |
| Eric Garcetti | City of Los Angeles | The David Bohnett Foundation | The GRYD Foundation | $25,000 |
| Eric Garcetti | City of Los Angeles | Kaiser Permanente Southern California | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Annenberg Foundation | Los Angeles Conservation Corps | $25,000 |
| Eric Garcetti | City of Los Angeles | Earvin Johnson Jr. via Grant Tani Barash & Altman LLC | Foundation for Los Angeles Community Colleges | $25,000 |
| Eric Garcetti | City of Los Angeles | RM Liu Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | AEG | Mayor's Fund for Los Angeles | $23,800 |
| Eric Garcetti | City of Los Angeles | AT&T | The GRYD Foundation | $20,000 |
| Eric Garcetti | City of Los Angeles | Banc of California | Los Angeles Conservation Corps | $20,000 |
| Eric Garcetti | City of Los Angeles | City View | Los Angeles Conservation Corps | $20,000 |
| Eric Garcetti | City of Los Angeles | One West/ CIT | LA-Mas | $15,000 |
| Eric Garcetti | City of Los Angeles | BCG Digital Ventures | Foundation for Los Angeles Community Colleges | $15,000 |
| Eric Garcetti | City of Los Angeles | Liam Fayed | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | GRYD Foundation | AT&T Corp. | $15,000 |
| Eric Garcetti | City of Los Angeles | Hudson Pacific Properties | YWCA Greater Los Angeles | $14,000 |
| Eric Garcetti | City of Los Angeles | Davis J. Factor Living Trust | Mayor's Fund for Los Angeles | $10,400 |
| Eric Garcetti | City of Los Angeles | UPS Foundation, Inc. | Foundation for Los Angeles Community Colleges | $10,000 |

App. B_141

| Eric Garcetti | City of Los Angeles | PowerFin Partners | Mayor's Fund for Los Angeles | $10,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Verizon | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Comcast/ NBC Universal | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Blackstone | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Cox, Castle & Nicholson LLP | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Southern California Gas Company | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Nixon Peabody | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | National Foundation for Affordable Housing Solutions Inc. | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | John Ek | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | Jacobs | Los Angeles Conservation Corps | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Postmates Inc. | Los Angeles Parks Foundation | $10,000 |
| Eric Garcetti | City of Los Angeles | Jane & Marc Nathanson Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Interscope | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | City National Bank | LA Cyber Lab Inc. | $8,000 |
| Eric Garcetti | City of Los Angeles | Hitachi | Mayor's Fund for Los Angeles | $7,500 |
| Eric Garcetti | City of Los Angeles | Resecurity | LA Cyber Lab Inc. | $6,000 |
| Eric Garcetti | City of Los Angeles | Wurwand Foundation | Opportunity Fund | $5,000 |
| Eric Garcetti | City of Los Angeles | CIT/One West Bank | Opportunity Fund | $5,000 |
| Eric Garcetti | City of Los Angeles | AT&T | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Greenberg Traurig LLP | Los Angeles Conservation Corps | $5,000 |

App. B_142

| Eric Garcetti | City of Los Angeles | Bank of America | Los Angeles Conservation Corps | $5,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Deloitte Touche | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Eastdil Secured LLC | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Gallagher Chapman | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | WPIC Construction LLC | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | United Airlines | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | The Walt Disney Company | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Temescal Canyon Association | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Robert Insolia | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Moran & Company | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Mitsubishi Corporation (Americas) | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Institutional Property Advisors | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Goodwin Procter | Los Angeles Conservation Corps | $5,000 |
| Eric Garcetti | City of Los Angeles | Harnisch Family Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Eytan Elbaz Charitable Gift Fund, J.P Morgan Securities Charitable giving Fund | Foundation for Los Angeles Community Colleges | $5,000 |
| Eric Garcetti | City of Los Angeles | UPS Foundation, Inc. | Foundation for Los Angeles Community Colleges | $5,000 |
| Eric Garcetti | City of Los Angeles | Soylent | Foundation for Los Angeles Community Colleges | $5,000 |
| Eric Garcetti | City of Los Angeles | Sustainable Development Solutions Network | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | IMAX | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Donna Leigh Wilson Scott Trust | Mayor's Fund for Los Angeles | $5,000 |
| Eric Garcetti | City of Los Angeles | Sustainable Development Solutions Network | Mayor's Fund for Los Angeles | $5,000 |

App. B_143

| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $3,000 |
|---|---|---|---|---|

## London Breed

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Crankstart Foundation | Collective Impact | $750,000 |
| London Breed | City and County of San Francisco | Twilio | Larkin Street Youth Services | $700,000 |
| London Breed | City and County of San Francisco | Kaiser Foundation Hospitals | Japanese Community Youth Council | $500,000 |
| London Breed | City and County of San Francisco | Kaiser Permanente | Women's Foundation of California | $250,000 |
| London Breed | City and County of San Francisco | Uber Technologies, Inc. | Women's Foundation of California | $100,000 |
| London Breed | City and County of San Francisco | Wells Fargo & Company | Women's Foundation of California | $100,000 |
| London Breed | City and County of San Francisco | Diane B. Wilsey | Women's Foundation of California | $100,000 |
| London Breed | City and County of San Francisco | Susie Tompkins Buell Foundation | Women's Foundation of California | $75,000 |
| London Breed | City and County of San Francisco | Facebook | Japanese Community Youth Council | $50,000 |
| London Breed | City and County of San Francisco | Bank of America | Japanese Community Youth Council | $50,000 |
| London Breed | City and County of San Francisco | LinkedIn | Japanese Community Youth Council | $50,000 |
| London Breed | City and County of San Francisco | Google | San Francisco Education Fund | $50,000 |
| London Breed | City and County of San Francisco | San Francisco Giants | Women's Foundation of California | $50,000 |
| London Breed | City and County of San Francisco | Alaska Airlines | Japanese Community Youth Council | $50,000 |
| London Breed | City and County of San Francisco | Walter and Elise Haas Foundation | Japanese Community Youth Council | $45,000 |
| London Breed | City and County of San Francisco | Charles Schwab | Women's Foundation of California | $35,000 |
| London Breed | City and County of San Francisco | Bloomberg Associates | City and County of San Francisco | $30,240 |
| London Breed | City and County of San Francisco | Golden State Warriors | Women's Foundation of California | $25,000 |
| London Breed | City and County of San Francisco | Susie Tompkins Buell | Women's Foundation of California | $25,000 |
| London Breed | City and County of San Francisco | Lui Foundation | Women's Foundation of California | $25,000 |

App. B_144

| London Breed | City and County of San Francisco | AT&T | Women's Foundation of California | $25,000 |
| London Breed | City and County of San Francisco | Anthem Inc. | Women's Foundation of California | $25,000 |
| London Breed | City and County of San Francisco | Okta | Japanese Community Youth Council | $20,000 |
| London Breed | City and County of San Francisco | Whole Foods | Collective Impact | $19,328 |
| London Breed | City and County of San Francisco | Clark Construction | Women's Foundation of California | $15,000 |
| London Breed | City and County of San Francisco | Wells Fargo Foundation | Southeast Vision Project | $15,000 |
| London Breed | City and County of San Francisco | Facebook | Southeast Vision Project | $15,000 |
| London Breed | City and County of San Francisco | AT&T | Southeast Vision Project | $15,000 |
| London Breed | City and County of San Francisco | Waymo LLC | Japanese Community Youth Council | $12,500 |
| London Breed | City and County of San Francisco | Facebook | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | LinkedIn | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | Recology | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | Rose Park Community Fund | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | Recology | Collective Impact | $10,000 |
| London Breed | City and County of San Francisco | Dolby | Japanese Community Youth Council | $10,000 |
| London Breed | City and County of San Francisco | Comcast Financial Agency Corporation | Women's Foundation of California | $10,000 |
| London Breed | City and County of San Francisco | LinkedIn Corporation | Women's Foundation of California | $10,000 |
| London Breed | City and County of San Francisco | Verizon | Women's Foundation of California | $10,000 |
| London Breed | City and County of San Francisco | Recology | Japanese Community Youth Council | $10,000 |
| London Breed | City and County of San Francisco | Enterprise Holdings | Women's Foundation of California | $10,000 |
| London Breed | City and County of San Francisco | Kaiser Permanente | Southeast Vision Project | $10,000 |
| London Breed | City and County of San Francisco | Twitter | Collective Impact | $5,000 |
| London Breed | City and County of San Francisco | Golden State Warriors | Collective Impact | $5,000 |

App. B_145

| London Breed | City and County of San Francisco | San Francisco Police Officers Association | Collective Impact | $5,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Wells Fargo | Collective Impact | $5,000 |
| London Breed | City and County of San Francisco | Google | Women's Foundation of California | $5,000 |
| London Breed | City and County of San Francisco | Comcast Financial Agency Corporation | Southeast Vision Project | $5,000 |
| London Breed | City and County of San Francisco | Golden State Warriors | Southeast Vision Project | $5,000 |
| London Breed | City and County of San Francisco | Recology | Southeast Vision Project | $5,000 |
| London Breed | City and County of San Francisco | San Francisco Giants | Southeast Vision Project | $5,000 |
| London Breed | City and County of San Francisco | Facebook | Collective Impact | $4,500 |
| London Breed | City and County of San Francisco | S.E. Owens & Company | 2018 San Francisco Inaugural Fund | $4,449 |
| London Breed | City and County of San Francisco | Comcast | Collective Impact | $3,000 |
| London Breed | City and County of San Francisco | Mainardi Law | 2018 San Francisco Inaugural Fund | $2,250 |
| London Breed | City and County of San Francisco | San Francisco Giants | Collective Impact | $2,000 |
| London Breed | City and County of San Francisco | SGR Consulting | 2018 San Francisco Inaugural Fund | $1,430 |
| London Breed | City and County of San Francisco | AT&T | Collective Impact | $1,000 |
| London Breed | City and County of San Francisco | Recology | Collective Impact | $1,000 |
| London Breed | City and County of San Francisco | Golden State Warriors | Mayor's office of Housing and Community Development | $325 |

### Michael Feuer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $102,658 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $83,107 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $48,782 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $32,941 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $28,590 |

App. B_146

| | | | | |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $25,273 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $23,323 |
| Michael Feuer | City of Los Angeles | The Joyce Foundation | Association of Prosecuting Attorneys | $20,000 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $13,931 |
| Michael Feuer | City of Los Angeles | Englander Knabe & Allen | American Diabetes Association | $12,500 |
| Michael Feuer | City of Los Angeles | Wells Fargo | American Diabetes Association | $12,500 |
| Michael Feuer | City of Los Angeles | Oracle | American Diabetes Association | $12,500 |
| Michael Feuer | City of Los Angeles | Supervisor, Mark Ridley-Thomas | American Diabetes Association | $10,000 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $8,691 |
| Michael Feuer | City of Los Angeles | World Wide Technology | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Team Mitch O'Farrell | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | TAO Group LA | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Supervisor, Kathryn Barger, Los Angeles County | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | SalesForce | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | SADA Systems | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Related California | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Motorola Solutions Inc. | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | MAXIMUS | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Airbnb | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | CIM Group | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Clear Channel Outdoors | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Dixon Resources Unlimited | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Kaiser Permanente | American Diabetes Association | $7,500 |

App. B_147

| Michael Feuer | City of Los Angeles | Landis+Gyr Technology, Inc. | American Diabetes Association | $7,500 |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | Los Angeles Department of Water and Power | American Diabetes Association | $7,500 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $7,190 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $3,516 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $3,073 |

Greg Cox

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Greg Cox | County of San Diego | Dianne Bashor | San Diego Imperial Council, Boy Scouts of America | $200,000 |
| Greg Cox | County of San Diego | National Enterprises Inc. | San Diego Imperial Council, Boy Scouts of America | $100,000 |
| Greg Cox | County of San Diego | Stephen & Mary Birch Foundation, Inc. | San Diego Imperial Council, Boy Scouts of America | $100,000 |
| Greg Cox | County of San Diego | J.W. Sefton Foundation | San Diego Imperial Council, Boy Scouts of America | $75,000 |
| Greg Cox | County of San Diego | Al Assad | San Diego Imperial Council, Boy Scouts of America | $10,000 |

Ron Galperin

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Ron Galperin | City of Los Angeles | Bank of America | Coro Southern California | $50,000 |
| Ron Galperin | City of Los Angeles | The Goldrich Family Foundation | Jewish World Watch | $25,000 |
| Ron Galperin | City of Los Angeles | The Stanely & Joyce Black Family Foundation | Jewish World Watch | $25,000 |
| Ron Galperin | City of Los Angeles | Tutor Perini/O&G | Coro Southern California | $15,000 |
| Ron Galperin | City of Los Angeles | Englander Knabe & Allen | American Diabetes Association | $12,500 |
| Ron Galperin | City of Los Angeles | Wells Fargo | American Diabetes Association | $12,500 |
| Ron Galperin | City of Los Angeles | Oracle | American Diabetes Association | $12,500 |
| Ron Galperin | City of Los Angeles | The Caruso Family Foundation | Jewish World Watch | $10,000 |
| Ron Galperin | City of Los Angeles | Joanne Kozberg | Coro Southern California | $10,000 |

App. B_148

| Ron Galperin | City of Los Angeles | East West Bank | Coro Southern California | $10,000 |
|---|---|---|---|---|
| Ron Galperin | City of Los Angeles | Bruce Wessel and Gali Katz | Coro Southern California | $10,000 |
| Ron Galperin | City of Los Angeles | AltaMed Health Services Corporation | Coro Southern California | $10,000 |
| Ron Galperin | City of Los Angeles | Abernathy MacGregor | Coro Southern California | $10,000 |
| Ron Galperin | City of Los Angeles | The Metropolitan Water District of Southern California | Coro Southern California | $10,000 |
| Ron Galperin | City of Los Angeles | Novare Technologies Inc. | Coro Southern California | $10,000 |
| Ron Galperin | City of Los Angeles | Los Angeles County Supervisor Mark Ridley-Thomas | Coro Southern California | $10,000 |
| Ron Galperin | City of Los Angeles | Supervisor, Mark Ridley-Thomas, Los Angeles County | American Diabetes Association | $10,000 |
| Ron Galperin | City of Los Angeles | LA County Federation of Labor | Coro Southern California | $7,500 |
| Ron Galperin | City of Los Angeles | City National Bank | Coro Southern California | $7,500 |
| Ron Galperin | City of Los Angeles | Lyft | Coro Southern California | $7,500 |
| Ron Galperin | City of Los Angeles | Kaiser Permanente | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | Los Angeles Department of Water and Power | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | Landis+Gyr Technology, Inc. | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | Dixon Resources Unlimited | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | Clear Channel Outdoors | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | CIM Group | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | AT&T | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | Airbnb | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | World Wide Technology | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | Team Mitch O'Farrell | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | TAO Group LA | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | Supervisor, Kathryn Barger, Los Angeles County | American Diabetes Association | $7,500 |

| Ron Galperin | City of Los Angeles | MAXIMUS | American Diabetes Association | $7,500 |
|---|---|---|---|---|
| Ron Galperin | City of Los Angeles | Motorola Solutions | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | SalesForce | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | Related California | American Diabetes Association | $7,500 |
| Ron Galperin | City of Los Angeles | LA Metro | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Imprenta Communications Group | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Gensler | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | FivePoint | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Elizabeth M. Higashi | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Eli and Edye Broad | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | AEG Worldwide | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Los Angeles County Supervisor Janice Hahn | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Latham & Watkins LLP | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Toni and Bruce Corwin | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Stantec | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Robin & Neil Kramer | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Randal & Tracy Hernandez | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Meruelo Enterprises Inc. | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Marathon Communications | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Majestic Realty Co. | Coro Southern California | $5,000 |
| Ron Galperin | City of Los Angeles | Lyft | Coro Southern California | $2,500 |

## 2020

*Top 5 Payors of 2020*

| Jurisdiction | Payor Name | Amount |
|---|---|---|
| City of Oakland | Jack Dorsey | $25,000,000 |
| City of Los Angeles | The Consulate General of the State of Qatar- Los Angeles | $5,000,000 |
| City of Oakland | Blue Meridian Partners | $4,275,000 |
| City and County of San Francisco | Tipping Point | $3,768,000 |
| City of Los Angeles | Bessemer National Gift Fund/ Bessemer Trust Company | $3,000,000 |

### Jack Dorsey

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Jack Dorsey | San Francisco Foundation | $15,000,000 |
| Libby Schaaf | City of Oakland | Jack Dorsey | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $10,000,000 |

### The Consulate General of the State of Qatar – Los Angeles

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Consulate General of the State of Qatar- Los Angeles | Mayor's Fund for Los Angeles | $5,000,000 |

### Blue Meridian Partners

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Blue Meridian Partners | FII-National | $2,750,000 |
| Libby Schaaf | City of Oakland | Blue Meridian Partners | Oakland Promise | $1,280,000 |
| Nikki Fortunato Bas | City of Oakland | Blue Meridian Partners | PolicyLink | $245,000 |

### Tipping Point

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Tipping Point | Brilliant Corners | $3,268,000 |
| London Breed | City and County of San Francisco | Tipping Point | San Francisco Department of Public Health | $500,000 |

### Bessemer National Gift Fund/Bessemer Trust Company

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|

App. B_151

| Eric Garcetti | City of Los Angeles | Bessemer National Gift Fund/ Bessemer Trust Company | Mayor's Fund for Los Angeles | $3,000,000 |

*Top 5 Payees of 2020*

| Jurisdiction | Payee Name | Amount |
| --- | --- | --- |
| City of Los Angeles | Mayor's Fund for Los Angeles | $26,078,460 |
| City and County of San Francisco | San Francisco Foundation | $18,923,010 |
| City of Oakland | Lee Bodner, New Venture Fund (Project: Oakland for Public Innovation) | $15,310,780 |
| City and County of San Francisco | City and County of San Francisco | $9,470,878 |
| City and County of San Francisco | Brilliant Corners | $3,268,000 |

Mayor's Fund for Los Angeles

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Eric Garcetti | City of Los Angeles | The Consulate General of the State of Qatar- Los Angeles | Mayor's Fund for Los Angeles | $5,000,000 |
| Eric Garcetti | City of Los Angeles | Bessemer National Gift Fund/ Bessemer Trust Company | Mayor's Fund for Los Angeles | $3,000,000 |
| Eric Garcetti | City of Los Angeles | The Clara Lionel Foundation c/o Source Financial Advisors LLC | Mayor's Fund for Los Angeles | $2,975,000 |
| Eric Garcetti | City of Los Angeles | Ballmer Group c/o Goldman Sachs Philanthropy Fund | Mayor's Fund for Los Angeles | $2,000,000 |
| Eric Garcetti | City of Los Angeles | Snap Inc. | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | Evan Spiegel/ Snap Inc. c/o California Community Foundation | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | Fox Corporation | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | The Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Robert Iger | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | The Wunderkinder Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Wassermann Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Jonas Brothers c/o The Nordlinger Group | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Andrew Gordon Hauptman Revocable Trust | Mayor's Fund for Los Angeles | $500,000 |

App. B_152

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Marilyn and Jeffery Katzenberg c/o Gonring | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | WM Keck Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Silicon Valley Community Foundation | Mayor's Fund for Los Angeles | $455,000 |
| Eric Garcetti | City of Los Angeles | Diane & Dorthy Brooks Foundation | Mayor's Fund for Los Angeles | $450,000 |
| Eric Garcetti | City of Los Angeles | The Eli & Edythe Broad Foundation | Mayor's Fund for Los Angeles | $400,000 |
| Eric Garcetti | City of Los Angeles | John Pritzker Family Fund | Mayor's Fund for Los Angeles | $400,000 |
| Eric Garcetti | City of Los Angeles | Why Not Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | The Jane and Marc Nathanson Family Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | The Eli & Edythe Broad Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Splendent Media LLC | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | The James Irvine Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Riot Games c/o Impact Assets | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | LA Kings Care Foundation | Mayor's Fund for Los Angeles | $149,460 |
| Eric Garcetti | City of Los Angeles | The Kroger Co Foundation | Mayor's Fund for Los Angeles | $134,000 |
| Eric Garcetti | City of Los Angeles | Albertsons | Mayor's Fund for Los Angeles | $110,000 |
| Eric Garcetti | City of Los Angeles | Ambassador Colleen and Bradley Bell | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Goldhirsch Foundation c/o RINET Company LLC | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Steward Family Foundation c/o United Way of Greater St. Louis | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | PWC Charitable Foundation Inc. c/o UB Financial Services | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Harvey Motulsky and Lisa Norton Fund c/o Fidelity Charitable | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | James & Erin Siminoff | Mayor's Fund for Los Angeles | $100,000 |

App. B_153

| Eric Garcetti | City of Los Angeles | The McGrath Abrams Family Foundation c/o Gettleson, Witzer and O'Conner | Mayor's Fund for Los Angeles | $100,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Leonard Hill Charitable Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Ernst & Young | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | Target Corporation | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | Ernst & Young | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | California Partnership to End Domestic Violence | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Google LLC | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The Larry David Foundation Inc. | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Thomas and Jessica Rothman Charitable Fund c/o Schwab Charitable | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | WM Keck Foundation | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Nike Inc. | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Philip Lord c/o Level Four Business Management LLC | Mayor's Fund for Los Angeles | $40,000 |
| Eric Garcetti | City of Los Angeles | Bank of the West | Mayor's Fund for Los Angeles | $35,000 |
| Eric Garcetti | City of Los Angeles | Waymo LLC | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Andrea and David Nevins Family Foundation c/o Fidelity Charitable | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Google LLC c/o Tides Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | RM Liu Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | The Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Entertainment Industry Foundation | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Disney Worldwide Services, Inc. | Mayor's Fund for Los Angeles | $10,000 |

App. B_154

| | | | | |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Entertainment Industry Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Edison International Southern California | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | The Jane and Marc Nathanson Family Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Sony Pictures Entertainment | Mayor's Fund for Los Angeles | $10,000 |

### San Francisco Foundation

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Jack Dorsey | San Francisco Foundation | $15,000,000 |
| London Breed | City and County of San Francisco | Hellman Foundation | San Francisco Foundation | $1,000,000 |
| London Breed | City and County of San Francisco | Aneel Bhusri | San Francisco Foundation | $995,010 |
| London Breed | City and County of San Francisco | Crankstart Foundation | San Francisco Foundation | $500,000 |
| London Breed | City and County of San Francisco | The Stupski Foundation | San Francisco Foundation | $500,000 |
| London Breed | City and County of San Francisco | Preston-Werner | San Francisco Foundation | $250,000 |
| London Breed | City and County of San Francisco | Bank of America, Charitable Foundation | San Francisco Foundation | $200,000 |
| London Breed | City and County of San Francisco | First Republic Bank | San Francisco Foundation | $100,000 |
| London Breed | City and County of San Francisco | Slack Corporation | San Francisco Foundation | $100,000 |
| London Breed | City and County of San Francisco | Silicon Valley Community Foundation | San Francisco Foundation | $100,000 |
| London Breed | City and County of San Francisco | Chime, Inc. | San Francisco Foundation | $75,000 |
| London Breed | City and County of San Francisco | Jewish Community Federation of San Francisco | San Francisco Foundation | $20,000 |
| London Breed | City and County of San Francisco | Eileen and Peter Michael Fund | San Francisco Foundation | $15,000 |
| London Breed | City and County of San Francisco | Pacific Gas & Electric | San Francisco Foundation | $15,000 |
| London Breed | City and County of San Francisco | The Benevity Community Impact Fund | San Francisco Foundation | $12,300 |
| London Breed | City and County of San Francisco | Mark R. and Mauree Jane Perry | San Francisco Foundation | $10,000 |
| London Breed | City and County of San Francisco | Shashwat Kandadai | San Francisco Foundation | $10,000 |

App. B_155

| London Breed | City and County of San Francisco | Daniel Ammann | San Francisco Foundation | $8,000 |
| London Breed | City and County of San Francisco | Friedman/Meyer Fund | San Francisco Foundation | $5,000 |
| London Breed | City and County of San Francisco | Violet World Foundation | San Francisco Foundation | $5,000 |
| London Breed | City and County of San Francisco | The Benevity Community Impact Fund | San Francisco Foundation | $2,700 |

### Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation)

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Jack Dorsey | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $10,000,000 |
| Libby Schaaf | City of Oakland | Hellman Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $1,000,000 |
| Libby Schaaf | City of Oakland | Crankstart | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | Gilead | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | Crankstart | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | Blue Shield California | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | Stupski Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | East Bay Energy | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $278,500 |
| Libby Schaaf | City of Oakland | Crankstart | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $250,000 |
| Libby Schaaf | City of Oakland | Hellman Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $250,000 |
| Libby Schaaf | City of Oakland | Koshland Family Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $200,000 |

App. B_156

| Libby Schaaf | City of Oakland | Bank of America | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $200,000 |
| Libby Schaaf | City of Oakland | Anonymous Donor/DAF | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $150,000 |
| Libby Schaaf | City of Oakland | Amazon | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $100,000 |
| Libby Schaaf | City of Oakland | Clorox Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $100,000 |
| Libby Schaaf | City of Oakland | Facebook | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $100,000 |
| Libby Schaaf | City of Oakland | Kapor Center | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $50,000 |
| Libby Schaaf | City of Oakland | San Francisco 49ers, SAP Performance Facility | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $49,000 |
| Libby Schaaf | City of Oakland | Irene S. Scully Fund, c/o Marin Community Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $25,000 |
| Libby Schaaf | City of Oakland | Verizon | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $20,000 |
| Libby Schaaf | City of Oakland | PG&E | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $15,000 |
| Libby Schaaf | City of Oakland | Daniel Stefek | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $8,280 |
| Libby Schaaf | City of Oakland | Doris Ahlsten | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $5,000 |
| Libby Schaaf | City of Oakland | David Hartley | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $5,000 |
| Libby Schaaf | City of Oakland | Lois Leynse | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $5,000 |

## City and County of San Francisco

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |

App. B_157

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Salesforce.com, Inc. | City and County of San Francisco | $1,500,000 |
| London Breed | City and County of San Francisco | Ann and Gordon Getty | City and County of San Francisco | $1,000,000 |
| London Breed | City and County of San Francisco | Gerson Bakar Foundation | City and County of San Francisco | $1,000,000 |
| London Breed | City and County of San Francisco | Arthur and Toni Rembe Rock | City and County of San Francisco | $500,000 |
| London Breed | City and County of San Francisco | Google, LLC. | City and County of San Francisco | $500,000 |
| London Breed | City and County of San Francisco | Great Heights Charitable Fund | City and County of San Francisco | $500,000 |
| London Breed | City and County of San Francisco | Medtec (New Taipei City) | City and County of San Francisco | $387,000 |
| London Breed | City and County of San Francisco | Apple | City and County of San Francisco | $255,000 |
| London Breed | City and County of San Francisco | Apple | City and County of San Francisco | $250,800 |
| London Breed | City and County of San Francisco | Wells Fargo Foundation | City and County of San Francisco | $150,000 |
| London Breed | City and County of San Francisco | Hamid and Christina Moghadam | City and County of San Francisco | $150,000 |
| London Breed | City and County of San Francisco | Elite Supply Source | City and County of San Francisco | $127,800 |
| London Breed | City and County of San Francisco | Missioncare (New Taipei City) | City and County of San Francisco | $127,700 |
| London Breed | City and County of San Francisco | Medtec (New Taipei City) | City and County of San Francisco | $125,000 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $123,600 |
| London Breed | City and County of San Francisco | Daine B. Wilsey | City and County of San Francisco | $111,000 |
| London Breed | City and County of San Francisco | RealReal | City and County of San Francisco | $103,054 |
| London Breed | City and County of San Francisco | Shanghai City Government | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | John Pritzker family Fund | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | Lisa Stone Prritzker Family Foundation | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | Ray & Dagmar Dolby | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | Silicon Valley Community Foundation | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $76,620 |

App. B_158

| London Breed | City and County of San Francisco | | City and County of San Francisco | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Flexport LLC | City and County of San Francisco | $76,620 |
| London Breed | City and County of San Francisco | Grammerly, Inc. | City and County of San Francisco | $75,000 |
| London Breed | City and County of San Francisco | The Tides Foundation | City and County of San Francisco | $62,500 |
| London Breed | City and County of San Francisco | Seoul Municipal Government | City and County of San Francisco | $61,920 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $54,000 |
| London Breed | City and County of San Francisco | Apple | City and County of San Francisco | $53,634 |
| London Breed | City and County of San Francisco | Medtec (New Taipei City) | City and County of San Francisco | $52,500 |
| London Breed | City and County of San Francisco | Tracy Chapman | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Ross Aaron Boucher Tree | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Hercules Capital | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Moldaw Family | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Reality SF Church | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Tess Winlock and Christine Luu | City and County of San Francisco | $40,000 |
| London Breed | City and County of San Francisco | HUB Group | City and County of San Francisco | $38,483 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $38,400 |
| London Breed | City and County of San Francisco | Medtec (New Taipei City) | City and County of San Francisco | $37,500 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $33,000 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $31,287 |
| London Breed | City and County of San Francisco | Levi's | City and County of San Francisco | $30,402 |
| London Breed | City and County of San Francisco | Timbuk2; NBC | City and County of San Francisco | $26,756 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $25,600 |
| London Breed | City and County of San Francisco | China Mobile International (USA) | City and County of San Francisco | $25,540 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $25,000 |

App. B_159

| London Breed | City and County of San Francisco | John C. Clifford and Katrina M. Lake | City and County of San Francisco | $25,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $24,576 |
| London Breed | City and County of San Francisco | Seoul Municipal Government | City and County of San Francisco | $23,220 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $21,000 |
| London Breed | City and County of San Francisco | Dick's Sporting Goods | City and County of San Francisco | $20,432 |
| London Breed | City and County of San Francisco | Victor C. B. Smith | City and County of San Francisco | $20,000 |
| London Breed | City and County of San Francisco | GIC Real Estate, Inc. | City and County of San Francisco | $20,000 |
| London Breed | City and County of San Francisco | GIC Real Estate, Inc. | City and County of San Francisco | $20,000 |
| London Breed | City and County of San Francisco | Athleta Inc. | City and County of San Francisco | $19,155 |
| London Breed | City and County of San Francisco | Sean Curran | City and County of San Francisco | $15,000 |
| London Breed | City and County of San Francisco | Amour Vert | City and County of San Francisco | $15,000 |
| London Breed | City and County of San Francisco | VM Ware | City and County of San Francisco | $15,000 |
| London Breed | City and County of San Francisco | Jon Ying | City and County of San Francisco | $15,000 |
| London Breed | City and County of San Francisco | VM Ware | City and County of San Francisco | $14,964 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $13,590 |
| London Breed | City and County of San Francisco | Laurie Green | City and County of San Francisco | $13,440 |
| London Breed | City and County of San Francisco | Doordash | City and County of San Francisco | $13,000 |
| London Breed | City and County of San Francisco | Shanghai Hongbo Investment & Management | City and County of San Francisco | $12,770 |
| London Breed | City and County of San Francisco | PCS | City and County of San Francisco | $12,700 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $12,288 |
| London Breed | City and County of San Francisco | Ardian US Foundation | City and County of San Francisco | $12,000 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $12,000 |
| London Breed | City and County of San Francisco | Timbuk2 | City and County of San Francisco | $10,805 |

App. B_160

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Shanghai City Government | City and County of San Francisco | $10,500 |
| London Breed | City and County of San Francisco | Dolby Laboratories | City and County of San Francisco | $10,500 |
| London Breed | City and County of San Francisco | Diane and Carl Shannon | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Lucy Almers and Sean Rhea | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Mark Brody | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Matt Beaumont-Gay | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Nicholas Reavil and Emily Wolahan | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Reuben Family Fund | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Nehal and Jenny Fan Raj Fund | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | San Francisco Foundation | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Jewish Community Federation | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Christopher John Rupright and Pamela G.H. Rupright | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Tania Lee and Brianna Lee | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Wilson J Lam and Mary Leong Lam | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Claire Solot and Sinjin Bain, Bigglesworth Family Foundation | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Degree, Inc. dba Lattice | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Franklyn O. Bakala | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | John & Marcia Goldman Foundation | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Nicholas C. Fox | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Scott Hansma | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | One Medical | City and County of San Francisco | $9,034 |
| London Breed | City and County of San Francisco | Flexport LLC | City and County of San Francisco | $8,704 |
| London Breed | City and County of San Francisco | Timbuk2 | City and County of San Francisco | $8,492 |

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | John K. Ng | City and County of San Francisco | $7,662 |
| London Breed | City and County of San Francisco | Flexport LLC | City and County of San Francisco | $7,600 |
| London Breed | City and County of San Francisco | John Garfinkle Charitable Fund | City and County of San Francisco | $7,500 |
| London Breed | City and County of San Francisco | McMorgan & Company | City and County of San Francisco | $7,500 |
| London Breed | City and County of San Francisco | Josh Hannah & Denise Yamamoto | City and County of San Francisco | $7,500 |
| London Breed | City and County of San Francisco | Red Cross | City and County of San Francisco | $7,308 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $7,216 |
| London Breed | City and County of San Francisco | PCS | City and County of San Francisco | $6,966 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $6,512 |
| London Breed | City and County of San Francisco | Chung Yan Lo | City and County of San Francisco | $6,500 |
| London Breed | City and County of San Francisco | Vietnam Consulate General | City and County of San Francisco | $6,385 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $6,160 |
| London Breed | City and County of San Francisco | Bella + Canvas | City and County of San Francisco | $6,130 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $6,066 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $6,066 |
| London Breed | City and County of San Francisco | Mary Franklin | City and County of San Francisco | $6,000 |
| London Breed | City and County of San Francisco | Sahil Shah | City and County of San Francisco | $6,000 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $5,984 |
| London Breed | City and County of San Francisco | Dolby Laboratories | City and County of San Francisco | $5,888 |
| London Breed | City and County of San Francisco | Garima Jajoo | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Navin Iyengar and Nichiketa Choudhary | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Formagrid Inc. dba Airtable | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Bigote de Gato Arts and Music Inc. | City and County of San Francisco | $5,000 |

App. B_162

| London Breed | City and County of San Francisco | David Bloom | City and County of San Francisco | $5,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | James Kilgore | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | The Miners | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Amanda Schapel | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Lifschultz-Stiepleman Family | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | The Bushichols Fund | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Tailor's Keep | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Lendlease Development | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Kristine Boyden & Scott Taylor | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Will and Julie Parish | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Brittany Marquez | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Corey Block | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Excel Plumbing Supply | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Jason Maynard | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Jeffrey Tumlin | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Jennifer Braun | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Jessie Cheng Charitable Foundation | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Jewish Communal Fund | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | John W. Glynn | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Justin Wyckoff | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Kristine Boyden | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Meridee Moore | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | The Lippman Family Philanthropic Ventures | City and County of San Francisco | $5,000 |

App. B_163

| London Breed | City and County of San Francisco | Global Office | City and County of San Francisco | $4,250 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $4,226 |
| London Breed | City and County of San Francisco | Industrial and Commercial Bank of China (USA) | City and County of San Francisco | $4,000 |
| London Breed | City and County of San Francisco | Dickinson Corporation | City and County of San Francisco | $4,000 |
| London Breed | City and County of San Francisco | Consulate General of the People's Republic of China | City and County of San Francisco | $3,831 |
| London Breed | City and County of San Francisco | Consulate General of the People's Republic of China | City and County of San Francisco | $3,831 |
| London Breed | City and County of San Francisco | GIC Real Estate, Inc. | City and County of San Francisco | $3,796 |
| London Breed | City and County of San Francisco | Timbuk2; NBC | City and County of San Francisco | $3,296 |
| London Breed | City and County of San Francisco | Westpoint Home | City and County of San Francisco | $3,193 |
| London Breed | City and County of San Francisco | Westpoint Home | City and County of San Francisco | $3,193 |
| London Breed | City and County of San Francisco | Flexport LLC | City and County of San Francisco | $3,075 |
| London Breed | City and County of San Francisco | Elite Supply Source | City and County of San Francisco | $3,046 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $2,904 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $2,800 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $2,800 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $2,500 |
| London Breed | City and County of San Francisco | New Taipei City | City and County of San Francisco | $2,414 |
| London Breed | City and County of San Francisco | Timbuk2; NBC | City and County of San Francisco | $2,299 |
| London Breed | City and County of San Francisco | Industrial and Commercial Bank of China (USA) | City and County of San Francisco | $2,016 |
| London Breed | City and County of San Francisco | PCS | City and County of San Francisco | $2,000 |
| London Breed | City and County of San Francisco | Amour Vert | City and County of San Francisco | $1,724 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $1,560 |
| London Breed | City and County of San Francisco | New Taipei City | City and County of San Francisco | $1,313 |

| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $1,280 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $1,280 |
| London Breed | City and County of San Francisco | Cotton the First Shirtmaker | City and County of San Francisco | $1,200 |
| London Breed | City and County of San Francisco | PCS | City and County of San Francisco | $1,000 |
| London Breed | City and County of San Francisco | Industrial and Commercial Bank of China (USA) | City and County of San Francisco | $516 |
| London Breed | City and County of San Francisco | New Taipei City | City and County of San Francisco | $506 |
| London Breed | City and County of San Francisco | Onfleet | City and County of San Francisco | $500 |
| London Breed | City and County of San Francisco | Timbuk2 | City and County of San Francisco | $411 |
| London Breed | City and County of San Francisco | New Taipei City | City and County of San Francisco | $230 |
| London Breed | City and County of San Francisco | Comcast | City and County of San Francisco | $63 |

## Brilliant Corners

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Tipping Point | Brilliant Corners | $3,268,000 |

### Top 5 Behesting Officials of 2020

| Official | Jurisdiction | Amount |
|---|---|---|
| Eric Garcetti | City of Los Angeles | $26,228,460 |
| Libby Schaaf | City of Oakland | $21,739,062 |
| London Breed | City and County of San Francisco | $10,188,842 |
| Kevin Faulconer | City of San Diego | $1,466,528 |
| Michael Feuer | City of Los Angeles | $714,422 |

## Eric Garcetti

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | The Consulate General of the State of Qatar-Los Angeles | Mayor's Fund for Los Angeles | $5,000,000 |
| Eric Garcetti | City of Los Angeles | Bessemer National Gift Fund/ Bessemer Trust Company | Mayor's Fund for Los Angeles | $3,000,000 |
| Eric Garcetti | City of Los Angeles | The Clara Lionel Foundation c/o Source Financial Advisors LLC | Mayor's Fund for Los Angeles | $2,975,000 |
| Eric Garcetti | City of Los Angeles | Ballmer Group c/o Goldman Sachs Philanthropy Fund | Mayor's Fund for Los Angeles | $2,000,000 |

App. B_165

| Eric Garcetti | City of Los Angeles | Snap Inc. | Mayor's Fund for Los Angeles | $1,000,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Evan Spiegel/ Snap Inc. c/o California Community Foundation | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | Fox Corporation | Mayor's Fund for Los Angeles | $1,000,000 |
| Eric Garcetti | City of Los Angeles | The Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Robert Iger | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | The Wunderkinder Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Wassermann Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Jonas Brothers c/o The Nordlinger Group | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Andrew Gordon Hauptman Revocable Trust | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Marilyn and Jeffery Katzenberg c/o Gonring | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | WM Keck Foundation | Mayor's Fund for Los Angeles | $500,000 |
| Eric Garcetti | City of Los Angeles | Silicon Valley Community Foundation | Mayor's Fund for Los Angeles | $455,000 |
| Eric Garcetti | City of Los Angeles | Diane & Dorthy Brooks Foundation | Mayor's Fund for Los Angeles | $450,000 |
| Eric Garcetti | City of Los Angeles | The Eli & Edythe Broad Foundation | Mayor's Fund for Los Angeles | $400,000 |
| Eric Garcetti | City of Los Angeles | John Pritzker Family Fund | Mayor's Fund for Los Angeles | $400,000 |
| Eric Garcetti | City of Los Angeles | Why Not Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | The Jane and Marc Nathanson Family Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | The Eli & Edythe Broad Foundation | Mayor's Fund for Los Angeles | $250,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Splendent Media LLC | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | The James Irvine Foundation | Mayor's Fund for Los Angeles | $200,000 |
| Eric Garcetti | City of Los Angeles | Riot Games c/o Impact Assets | Mayor's Fund for Los Angeles | $200,000 |

App. B_166

| Eric Garcetti | City of Los Angeles | Citi Foundation | Urban Institute | $150,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $150,000 |
| Eric Garcetti | City of Los Angeles | LA Kings Care Foundation | Mayor's Fund for Los Angeles | $149,460 |
| Eric Garcetti | City of Los Angeles | The Kroger Co Foundation | Mayor's Fund for Los Angeles | $134,000 |
| Eric Garcetti | City of Los Angeles | Albertsons | Mayor's Fund for Los Angeles | $110,000 |
| Eric Garcetti | City of Los Angeles | Ambassador Colleen and Bradley Bell | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The Goldhirsch Foundation c/o RINET Company LLC | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Steward Family Foundation c/o United Way of Greater St. Louis | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | PWC Charitable Foundation Inc. c/o UB Financial Services | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Harvey Motulsky and Lisa Norton Fund c/o Fidelity Charitable | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | James & Erin Siminoff | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | The McGrath Abrams Family Foundation c/o Gettleson, Witzer and O'Conner | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Leonard Hill Charitable Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Eli and Edythe Broad Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Conrad N. Hilton Foundation | Mayor's Fund for Los Angeles | $100,000 |
| Eric Garcetti | City of Los Angeles | Ernst & Young | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | Target Corporation | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | Ernst & Young | Mayor's Fund for Los Angeles | $75,000 |
| Eric Garcetti | City of Los Angeles | California Partnership to End Domestic Violence | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Google LLC | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | The Larry David Foundation Inc. | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | Thomas and Jessica Rothman Charitable Fund c/o Schwab Charitable | Mayor's Fund for Los Angeles | $50,000 |
| Eric Garcetti | City of Los Angeles | WM Keck Foundation | Mayor's Fund for Los Angeles | $50,000 |

App. B_167

| Eric Garcetti | City of Los Angeles | Nike Inc. | Mayor's Fund for Los Angeles | $50,000 |
|---|---|---|---|---|
| Eric Garcetti | City of Los Angeles | Philip Lord c/o Level Four Business Management LLC | Mayor's Fund for Los Angeles | $40,000 |
| Eric Garcetti | City of Los Angeles | Bank of the West | Mayor's Fund for Los Angeles | $35,000 |
| Eric Garcetti | City of Los Angeles | Waymo LLC | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Andrea and David Nevins Family Foundation c/o Fidelity Charitable | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | Google LLC c/o Tides Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | RM Liu Foundation | Mayor's Fund for Los Angeles | $25,000 |
| Eric Garcetti | City of Los Angeles | California Community Foundation | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | The Marc and Eva Stern Foundation | Mayor's Fund for Los Angeles | $20,000 |
| Eric Garcetti | City of Los Angeles | Entertainment Industry Foundation | Mayor's Fund for Los Angeles | $15,000 |
| Eric Garcetti | City of Los Angeles | Disney Worldwide Services, Inc. | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Entertainment Industry Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Edison International Southern California | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | The Jane and Marc Nathanson Family Foundation | Mayor's Fund for Los Angeles | $10,000 |
| Eric Garcetti | City of Los Angeles | Sony Pictures Entertainment | Mayor's Fund for Los Angeles | $10,000 |

## Libby Schaaf

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Jack Dorsey | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $10,000,000 |
| Libby Schaaf | City of Oakland | Blue Meridian Partners | FII-National | $2,750,000 |
| Libby Schaaf | City of Oakland | Blue Meridian Partners | Oakland Promise | $1,280,000 |
| Libby Schaaf | City of Oakland | Hellman Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $1,000,000 |
| Libby Schaaf | City of Oakland | Pincus Family Fund, Silicon Valley Community Foundation | Oakland Public Education Fund | $700,000 |

App. B_168

| Libby Schaaf | City of Oakland | East Bay College Fund (Oakland Promise) | Oakland Public Education Fund | $500,000 |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Crankstart | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | Gilead | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | Crankstart | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | Blue Shield California | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | Stupski Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $500,000 |
| Libby Schaaf | City of Oakland | East Bay Energy | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $278,500 |
| Libby Schaaf | City of Oakland | Crankstart | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $250,000 |
| Libby Schaaf | City of Oakland | Hellman Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $250,000 |
| Libby Schaaf | City of Oakland | Lam Research, Silicon Valley Community Foundation | Oakland Public Education Fund | $200,000 |
| Libby Schaaf | City of Oakland | Koshland Family Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $200,000 |
| Libby Schaaf | City of Oakland | Bank of America | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $200,000 |
| Libby Schaaf | City of Oakland | The Barrios Trust | Oakland Public Education Fund | $150,000 |
| Libby Schaaf | City of Oakland | Anonymous Donor/DAF | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $150,000 |
| Libby Schaaf | City of Oakland | Niantic Inc | Oakland Public Education Fund | $125,000 |
| Libby Schaaf | City of Oakland | XQ | Dan Leibsohn, Community Development Finance | $115,000 |
| Libby Schaaf | City of Oakland | Amazon | Oakland Public Education Fund | $100,000 |

App. B_169

| | | | | |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | Amazon | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $100,000 |
| Libby Schaaf | City of Oakland | Clorox Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $100,000 |
| Libby Schaaf | City of Oakland | Facebook | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $100,000 |
| Libby Schaaf | City of Oakland | City of Oakland | Oakland Public Education Fund | $75,000 |
| Libby Schaaf | City of Oakland | San Francisco Foundation - David & Susan Tunnell Fund | Oakland Public Education Fund | $75,000 |
| Libby Schaaf | City of Oakland | Hellman Foundation c/o Hirsch Philanthropy Partners | Dan Leibsohn, Community Development Finance | $75,000 |
| Libby Schaaf | City of Oakland | Illinois No. 3 Foundation | Oakland Public Education Fund | $75,000 |
| Libby Schaaf | City of Oakland | Kapor Center | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $50,000 |
| Libby Schaaf | City of Oakland | San Francisco 49ers, SAP Performance Facility | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $49,000 |
| Libby Schaaf | City of Oakland | Chek F. Tang and In-Chian Tang | Oakland Public Education Fund | $25,229 |
| Libby Schaaf | City of Oakland | California Endowment Foundation | Dan Leibsohn, Community Development Finance | $25,000 |
| Libby Schaaf | City of Oakland | David and Lucile Packard Foundation | Oakland Public Education Fund | $25,000 |
| Libby Schaaf | City of Oakland | Irene S. Scully Fund, c/o Marin Community Foundation | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $25,000 |
| Libby Schaaf | City of Oakland | EPIQ Capital Group | Bay Area Community Services (BACS) | $20,053 |
| Libby Schaaf | City of Oakland | Bank of America Charitable Gift Fund | Oakland Public Education Fund | $20,000 |
| Libby Schaaf | City of Oakland | The Oakland Athletics | Oakland Public Education Fund | $20,000 |
| Libby Schaaf | City of Oakland | Verizon | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $20,000 |
| Libby Schaaf | City of Oakland | PG&E | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $15,000 |
| Libby Schaaf | City of Oakland | Community Charities | Oakland Police Activities League | $15,000 |

App. B_170

| Libby Schaaf | City of Oakland | Lisa Pritzker Family Foundation | Dan Leibsohn, Community Development Finance | $10,000 |
|---|---|---|---|---|
| Libby Schaaf | City of Oakland | RedOak Realty, ROOF Program | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Professor and Mrs. Chenming Hu via Fidelity Charitable | Oakland Public Education Fund | $10,000 |
| Libby Schaaf | City of Oakland | Daniel Stefek | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $8,280 |
| Libby Schaaf | City of Oakland | Nandalala Mission of California | Oakland Public Education Fund | $8,000 |
| Libby Schaaf | City of Oakland | Randy and Karen Baker via Fidelity Charitable | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Sarah Eisenhardt, via Sarah Eisenhardt Fund at the San Francisco Foundation | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Oakland Rotary Club | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Harborside Health Center | Oakland Public Education Fund | $5,000 |
| Libby Schaaf | City of Oakland | Doris Ahlsten | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $5,000 |
| Libby Schaaf | City of Oakland | David Hartley | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $5,000 |
| Libby Schaaf | City of Oakland | Lois Leynse | Lee Bodner, New Venture Fund (Project: Oakland Fund for Public Innovation) | $5,000 |

London Breed

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Jack Dorsey | San Francisco Foundation | $15,000,000 |
| London Breed | City and County of San Francisco | Tipping Point | Brilliant Corners | $3,268,000 |
| London Breed | City and County of San Francisco | Salesforce.com, Inc. | City and County of San Francisco | $1,500,000 |
| London Breed | City and County of San Francisco | Ann and Gordon Getty | City and County of San Francisco | $1,000,000 |

App. B_171

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Gerson Bakar Foundation | City and County of San Francisco | $1,000,000 |
| London Breed | City and County of San Francisco | Hellman Foundation | San Francisco Foundation | $1,000,000 |
| London Breed | City and County of San Francisco | Aneel Bhusri | San Francisco Foundation | $995,010 |
| London Breed | City and County of San Francisco | Tipping Point | San Francisco Department of Public Health | $500,000 |
| London Breed | City and County of San Francisco | Arthur and Toni Rembe Rock | City and County of San Francisco | $500,000 |
| London Breed | City and County of San Francisco | Google, LLC. | City and County of San Francisco | $500,000 |
| London Breed | City and County of San Francisco | Great Heights Charitable Fund | City and County of San Francisco | $500,000 |
| London Breed | City and County of San Francisco | Crankstart Foundation | San Francisco Foundation | $500,000 |
| London Breed | City and County of San Francisco | The Stupski Foundation | San Francisco Foundation | $500,000 |
| London Breed | City and County of San Francisco | Medtec (New Taipei City) | City and County of San Francisco | $387,000 |
| London Breed | City and County of San Francisco | Apple | City and County of San Francisco | $255,000 |
| London Breed | City and County of San Francisco | Apple | City and County of San Francisco | $250,800 |
| London Breed | City and County of San Francisco | Preston-Werner | San Francisco Foundation | $250,000 |
| London Breed | City and County of San Francisco | Bank of America, Charitable Foundation | San Francisco Foundation | $200,000 |
| London Breed | City and County of San Francisco | Wells Fargo Foundation | City and County of San Francisco | $150,000 |

App. B_172

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Hamid and Christina Moghadam | City and County of San Francisco | $150,000 |
| London Breed | City and County of San Francisco | San Francisco Special Events Committee | Hartmann | $138,755 |
| London Breed | City and County of San Francisco | Elite Supply Source | City and County of San Francisco | $127,800 |
| London Breed | City and County of San Francisco | Missioncare (New Taipei City) | City and County of San Francisco | $127,700 |
| London Breed | City and County of San Francisco | Medtec (New Taipei City) | City and County of San Francisco | $125,000 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $123,600 |
| London Breed | City and County of San Francisco | Daine B. Wilsey | City and County of San Francisco | $111,000 |
| London Breed | City and County of San Francisco | RealReal | City and County of San Francisco | $103,054 |
| London Breed | City and County of San Francisco | Shanghai City Government | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | Facebook | Japanese Community Youth Council | $100,000 |
| London Breed | City and County of San Francisco | First Republic Bank | San Francisco Foundation | $100,000 |
| London Breed | City and County of San Francisco | Slack Corporation | San Francisco Foundation | $100,000 |
| London Breed | City and County of San Francisco | John Pritzker family Fund | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | Lisa Stone Prritzker Family Foundation | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | Ray & Dagmar Dolby | City and County of San Francisco | $100,000 |

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Silicon Valley Community Foundation | City and County of San Francisco | $100,000 |
| London Breed | City and County of San Francisco | Silicon Valley Community Foundation | San Francisco Foundation | $100,000 |
| London Breed | City and County of San Francisco | Google | Japanese Community Youth Council | $100,000 |
| London Breed | City and County of San Francisco | Eric and Jeff Lawson | San Francisco Education Fund | $85,000 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $76,620 |
| London Breed | City and County of San Francisco | Flexport LLC | City and County of San Francisco | $76,620 |
| London Breed | City and County of San Francisco | Chime, Inc. | San Francisco Foundation | $75,000 |
| London Breed | City and County of San Francisco | Grammerly, Inc. | City and County of San Francisco | $75,000 |
| London Breed | City and County of San Francisco | The Tides Foundation | City and County of San Francisco | $62,500 |
| London Breed | City and County of San Francisco | Seoul Municipal Government | City and County of San Francisco | $61,920 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $54,000 |
| London Breed | City and County of San Francisco | Apple | City and County of San Francisco | $53,634 |
| London Breed | City and County of San Francisco | Medtec (New Taipei City) | City and County of San Francisco | $52,500 |
| London Breed | City and County of San Francisco | Google | San Francisco Education Fund | $50,000 |
| London Breed | City and County of San Francisco | Tracy Chapman | City and County of San Francisco | $50,000 |

App. B_174

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Ross Aaron Boucher Tree | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Hercules Capital | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Moldaw Family | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Reality SF Church | City and County of San Francisco | $50,000 |
| London Breed | City and County of San Francisco | Bank of America | Japanese Community Youth Council | $50,000 |
| London Breed | City and County of San Francisco | Diane B. Wilsey | San Francisco Opera | $50,000 |
| London Breed | City and County of San Francisco | Tess Winlock and Christine Luu | City and County of San Francisco | $40,000 |
| London Breed | City and County of San Francisco | HUB Group | City and County of San Francisco | $38,483 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $38,400 |
| London Breed | City and County of San Francisco | Medtec (New Taipei City) | City and County of San Francisco | $37,500 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $33,000 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $31,287 |
| London Breed | City and County of San Francisco | Levi's | City and County of San Francisco | $30,402 |
| London Breed | City and County of San Francisco | Timbuk2; NBC | City and County of San Francisco | $26,756 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $25,600 |

App. B_175

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | China Mobile International (USA) | City and County of San Francisco | $25,540 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $25,000 |
| London Breed | City and County of San Francisco | John C. Clifford and Katrina M. Lake | City and County of San Francisco | $25,000 |
| London Breed | City and County of San Francisco | Dolby | Japanese Community Youth Council | $25,000 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $24,576 |
| London Breed | City and County of San Francisco | Comcast | Japanese Community Youth Council | $24,000 |
| London Breed | City and County of San Francisco | Seoul Municipal Government | City and County of San Francisco | $23,220 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $21,000 |
| London Breed | City and County of San Francisco | Dick's Sporting Goods | City and County of San Francisco | $20,432 |
| London Breed | City and County of San Francisco | Jewish Community Federation of San Francisco | San Francisco Foundation | $20,000 |
| London Breed | City and County of San Francisco | Victor C. B. Smith | City and County of San Francisco | $20,000 |
| London Breed | City and County of San Francisco | GIC Real Estate, Inc. | City and County of San Francisco | $20,000 |
| London Breed | City and County of San Francisco | GIC Real Estate, Inc. | City and County of San Francisco | $20,000 |
| London Breed | City and County of San Francisco | San Francisco Special Events Committee | San Francisco - Shanghai Sister City Committee | $20,000 |
| London Breed | City and County of San Francisco | Athleta Inc. | City and County of San Francisco | $19,155 |

App. B_176

| London Breed | City and County of San Francisco | Sean Curran | City and County of San Francisco | $15,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Amour Vert | City and County of San Francisco | $15,000 |
| London Breed | City and County of San Francisco | VM Ware | City and County of San Francisco | $15,000 |
| London Breed | City and County of San Francisco | Jon Ying | City and County of San Francisco | $15,000 |
| London Breed | City and County of San Francisco | Eileen and Peter Michael Fund | San Francisco Foundation | $15,000 |
| London Breed | City and County of San Francisco | Pacific Gas & Electric | San Francisco Foundation | $15,000 |
| London Breed | City and County of San Francisco | VM Ware | City and County of San Francisco | $14,964 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $13,590 |
| London Breed | City and County of San Francisco | Laurie Green | City and County of San Francisco | $13,440 |
| London Breed | City and County of San Francisco | Doordash | City and County of San Francisco | $13,000 |
| London Breed | City and County of San Francisco | Shanghai Hongbo Investment & Management | City and County of San Francisco | $12,770 |
| London Breed | City and County of San Francisco | PCS | City and County of San Francisco | $12,700 |
| London Breed | City and County of San Francisco | The Benevity Community Impact Fund | San Francisco Foundation | $12,300 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $12,288 |
| London Breed | City and County of San Francisco | Ardian US Foundation | City and County of San Francisco | $12,000 |

App. B_177

| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $12,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Timbuk2 | City and County of San Francisco | $10,805 |
| London Breed | City and County of San Francisco | Shanghai City Government | City and County of San Francisco | $10,500 |
| London Breed | City and County of San Francisco | Dolby Laboratories | City and County of San Francisco | $10,500 |
| London Breed | City and County of San Francisco | Diane and Carl Shannon | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Lucy Almers and Sean Rhea | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Warner Media, LLC | Larkin Street Youth Services | $10,000 |
| London Breed | City and County of San Francisco | Mark R. and Mauree Jane Perry | San Francisco Foundation | $10,000 |
| London Breed | City and County of San Francisco | Mark Brody | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Matt Beaumont-Gay | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Nicholas Reavil and Emily Wolahan | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Reuben Family Fund | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Nehal and Jenny Fan Raj Fund | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | San Francisco Foundation | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Jewish Community Federation | City and County of San Francisco | $10,000 |

App. B_178

| London Breed | City and County of San Francisco | Christopher John Rupright and Pamela G.H. Rupright | City and County of San Francisco | $10,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Tania Lee and Brianna Lee | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Wilson J Lam and Mary Leong Lam | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Claire Solot and Sinjin Bain, Bigglesworth Family Foundation | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Degree, Inc. dba Lattice | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Franklyn O. Bakala | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | John & Marcia Goldman Foundation | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Nicholas C. Fox | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Scott Hansma | City and County of San Francisco | $10,000 |
| London Breed | City and County of San Francisco | Shashwat Kandadai | San Francisco Foundation | $10,000 |
| London Breed | City and County of San Francisco | Feysan J. Lodde | San Francisco Special Events Committee | $10,000 |
| London Breed | City and County of San Francisco | Lui Foundation | San Francisco Special Events Committee | $10,000 |
| London Breed | City and County of San Francisco | Silicon Valley Community Foundation (from Chris Larsen Fund) | San Francisco Special Events Committee | $10,000 |
| London Breed | City and County of San Francisco | Russell B. Flynn | San Francisco Special Events Committee | $10,000 |
| London Breed | City and County of San Francisco | Double AA Corp. | San Francisco Special Events Committee | $10,000 |

App. B_179

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Stanlee R. Gatti Designs | San Francisco Special Events Committee | $9,543 |
| London Breed | City and County of San Francisco | One Medical | City and County of San Francisco | $9,034 |
| London Breed | City and County of San Francisco | Flexport LLC | City and County of San Francisco | $8,704 |
| London Breed | City and County of San Francisco | Timbuk2 | City and County of San Francisco | $8,492 |
| London Breed | City and County of San Francisco | Daniel Ammann | San Francisco Foundation | $8,000 |
| London Breed | City and County of San Francisco | John K. Ng | City and County of San Francisco | $7,662 |
| London Breed | City and County of San Francisco | Flexport LLC | City and County of San Francisco | $7,600 |
| London Breed | City and County of San Francisco | John Garfinkle Charitable Fund | City and County of San Francisco | $7,500 |
| London Breed | City and County of San Francisco | McMorgan & Company | City and County of San Francisco | $7,500 |
| London Breed | City and County of San Francisco | Josh Hannah & Denise Yamamoto | City and County of San Francisco | $7,500 |
| London Breed | City and County of San Francisco | Red Cross | City and County of San Francisco | $7,308 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $7,216 |
| London Breed | City and County of San Francisco | PCS | City and County of San Francisco | $6,966 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $6,512 |
| London Breed | City and County of San Francisco | Chung Yan Lo | City and County of San Francisco | $6,500 |

App. B_180

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Vietnam Consulate General | City and County of San Francisco | $6,385 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $6,160 |
| London Breed | City and County of San Francisco | Bella + Canvas | City and County of San Francisco | $6,130 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $6,066 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $6,066 |
| London Breed | City and County of San Francisco | Mary Franklin | City and County of San Francisco | $6,000 |
| London Breed | City and County of San Francisco | Sahil Shah | City and County of San Francisco | $6,000 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $5,984 |
| London Breed | City and County of San Francisco | Dolby Laboratories | City and County of San Francisco | $5,888 |
| London Breed | City and County of San Francisco | Garima Jajoo | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Navin Iyengar and Nichiketa Choudhary | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Formagrid Inc. dba Airtable | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Warner Media, LLC | San Francisco Public Health Foundation | $5,000 |
| London Breed | City and County of San Francisco | Dropbox, Inc. | Collective Impact | $5,000 |
| London Breed | City and County of San Francisco | Bigote de Gato Arts and Music Inc. | City and County of San Francisco | $5,000 |

App. B_181

| | | | | |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | David Bloom | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | James Kilgore | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | The Miners | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Amanda Schapel | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Lifschultz-Stiepleman Family | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | The Bushichols Fund | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Tailor's Keep | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Lendlease Development | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Kristine Boyden & Scott Taylor | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Will and Julie Parish | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Brittany Marquez | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Corey Block | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Excel Plumbing Supply | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Jason Maynard | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Jeffrey Tumlin | City and County of San Francisco | $5,000 |

App. B_182

| London Breed | City and County of San Francisco | Jennifer Braun | City and County of San Francisco | $5,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Jessie Cheng Charitable Foundation | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Jewish Communal Fund | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | John W. Glynn | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Justin Wyckoff | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Kristine Boyden | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Meridee Moore | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | The Lippman Family Philanthropic Ventures | City and County of San Francisco | $5,000 |
| London Breed | City and County of San Francisco | Friedman/Meyer Fund | San Francisco Foundation | $5,000 |
| London Breed | City and County of San Francisco | Violet World Foundation | San Francisco Foundation | $5,000 |
| London Breed | City and County of San Francisco | Suffolk Construction Co. | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Google | Collective Impact | $5,000 |
| London Breed | City and County of San Francisco | Silicon Valley Community Foundation | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | 360 Total Concept LLC | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Emerald Fund, Inc. | San Francisco Special Events Committee | $5,000 |

App. B_183

| London Breed | City and County of San Francisco | Sunquest Properties | San Francisco Special Events Committee | $5,000 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | SF Firefighters Local 798 | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | The Bay Area Council | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Janet and Clint Reilly Family Foundation | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | SF Baseball Associates, LLC | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Marina Securities | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Victor Makras | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Recology | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Cotchett, Pitre & McCarthy | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | KR Flower Mart, LLC | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Thomas C. Escher | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | SF Police Officers Association | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Stephenson Foundation | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Webcor Construction LP | San Francisco Special Events Committee | $5,000 |
| London Breed | City and County of San Francisco | Presidio Bay Ventures | San Francisco Special Events Committee | $5,000 |

App. B_184

| London Breed | City and County of San Francisco | Gussie's Southern Table and Bar | San Francisco Special Events Committee | $4,491 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Global Office | City and County of San Francisco | $4,250 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $4,226 |
| London Breed | City and County of San Francisco | Industrial and Commercial Bank of China (USA) | City and County of San Francisco | $4,000 |
| London Breed | City and County of San Francisco | Dickinson Corporation | City and County of San Francisco | $4,000 |
| London Breed | City and County of San Francisco | Consulate General of the People's Republic of China | City and County of San Francisco | $3,831 |
| London Breed | City and County of San Francisco | Consulate General of the People's Republic of China | City and County of San Francisco | $3,831 |
| London Breed | City and County of San Francisco | GIC Real Estate, Inc. | City and County of San Francisco | $3,796 |
| London Breed | City and County of San Francisco | Timbuk2; NBC | City and County of San Francisco | $3,296 |
| London Breed | City and County of San Francisco | Westpoint Home | City and County of San Francisco | $3,193 |
| London Breed | City and County of San Francisco | Westpoint Home | City and County of San Francisco | $3,193 |
| London Breed | City and County of San Francisco | Flexport LLC | City and County of San Francisco | $3,075 |
| London Breed | City and County of San Francisco | Elite Supply Source | City and County of San Francisco | $3,046 |
| London Breed | City and County of San Francisco | Drew Altizer Photography | San Francisco Special Events Committee | $3,040 |
| London Breed | City and County of San Francisco | Supply Bank | City and County of San Francisco | $2,904 |

App. B_185

| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $2,800 |
|---|---|---|---|---|
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $2,800 |
| London Breed | City and County of San Francisco | The Benevity Community Impact Fund | San Francisco Foundation | $2,700 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $2,500 |
| London Breed | City and County of San Francisco | New Taipei City | City and County of San Francisco | $2,414 |
| London Breed | City and County of San Francisco | Timbuk2; NBC | City and County of San Francisco | $2,299 |
| London Breed | City and County of San Francisco | Industrial and Commercial Bank of China (USA) | City and County of San Francisco | $2,016 |
| London Breed | City and County of San Francisco | PCS | City and County of San Francisco | $2,000 |
| London Breed | City and County of San Francisco | Amour Vert | City and County of San Francisco | $1,724 |
| London Breed | City and County of San Francisco | Veritas Investments | City and County of San Francisco | $1,560 |
| London Breed | City and County of San Francisco | New Taipei City | City and County of San Francisco | $1,313 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $1,280 |
| London Breed | City and County of San Francisco | Facebook | City and County of San Francisco | $1,280 |
| London Breed | City and County of San Francisco | Cotton the First Shirtmaker | City and County of San Francisco | $1,200 |
| London Breed | City and County of San Francisco | PCS | City and County of San Francisco | $1,000 |

App. B_186

| London Breed | City and County of San Francisco | David Perry & Associates (DP&A) | San Francisco Special Events Committee | $1,000 |
| London Breed | City and County of San Francisco | Sheridon Keith Design | San Francisco Special Events Committee | $750 |
| London Breed | City and County of San Francisco | Industrial and Commercial Bank of China (USA) | City and County of San Francisco | $516 |
| London Breed | City and County of San Francisco | New Taipei City | City and County of San Francisco | $506 |
| London Breed | City and County of San Francisco | Onfleet | City and County of San Francisco | $500 |
| London Breed | City and County of San Francisco | Timbuk2 | City and County of San Francisco | $411 |
| London Breed | City and County of San Francisco | New Taipei City | City and County of San Francisco | $230 |
| London Breed | City and County of San Francisco | SFMTA Civic Center Garage | San Francisco Special Events Committee | $171 |
| London Breed | City and County of San Francisco | Comcast | City and County of San Francisco | $63 |

Kevin Faulconer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
| --- | --- | --- | --- | --- |
| Kevin Faulconer | City of San Diego | Sara Josephine Jacobs Fund of the Jewish Community Foundation | California Coast Cares Foundation | $100,000 |
| Kevin Faulconer | City of San Diego | The San Diego Foundation Arts + Culture Fund | The San Diego Arts + Culture Challenge Fund | $100,000 |
| Kevin Faulconer | City of San Diego | The San Diego Foundation Creative Catalyst Program Funds | The San Diego Arts + Culture Challenge Fund | $100,000 |
| Kevin Faulconer | City of San Diego | GoFundMe | California Coast Cares Foundation | $100,000 |
| Kevin Faulconer | City of San Diego | California Coast Credit Union | California Coast Cares Foundation | $100,000 |
| Kevin Faulconer | City of San Diego | The Parker Foundation | The San Diego Arts + Culture Challenge Fund | $75,000 |

App. B_187

| | | | | |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Lucky Duck Foundation | San Diego Convention Center/ City of San Diego | $52,500 |
| Kevin Faulconer | City of San Diego | One Mask | San Diego Convention Center | $50,000 |
| Kevin Faulconer | City of San Diego | Clare Rose Foundation | The San Diego Arts + Culture Challenge Fund | $50,000 |
| Kevin Faulconer | City of San Diego | Union Bank | California Coast Cares Foundation | $50,000 |
| Kevin Faulconer | City of San Diego | The Weil Family Foundation | California Coast Cares Foundation | $50,000 |
| Kevin Faulconer | City of San Diego | B Quest Foundation | California Coast Cares Foundation | $50,000 |
| Kevin Faulconer | City of San Diego | Endeavor Forever Foundation | California Coast Cares Foundation | $50,000 |
| Kevin Faulconer | City of San Diego | California Governor's Office of Emergency Service | San Diego Police Department | $42,450 |
| Kevin Faulconer | City of San Diego | The San Diego Foundation | The San Diego Arts + Culture Challenge Fund | $40,000 |
| Kevin Faulconer | City of San Diego | One Mask | San Diego Convention Center | $25,000 |
| Kevin Faulconer | City of San Diego | SDGE Covid Relief Fund at the San Diego Foundation | San Diego Artist Relief Fund - Pacific Arts Movement | $25,000 |
| Kevin Faulconer | City of San Diego | AT&T | One San Diego | $25,000 |
| Kevin Faulconer | City of San Diego | Carleton Management, Inc. | California Coast Cares Foundation | $25,000 |
| Kevin Faulconer | City of San Diego | Knockaround LLC | San Diego Fire Department | $24,950 |
| Kevin Faulconer | City of San Diego | IKEA USA | San Diego Convention Center | $24,270 |
| Kevin Faulconer | City of San Diego | Deloitte | San Diego Grantmakers | $24,000 |
| Kevin Faulconer | City of San Diego | Walmart, Inc. | One San Diego | $15,000 |
| Kevin Faulconer | City of San Diego | COSTCO Regional Office | San Diego Convention Center | $14,000 |
| Kevin Faulconer | City of San Diego | Gary Sinise Foundation | San Diego Police Department | $13,780 |
| Kevin Faulconer | City of San Diego | California Governor's Office of Emergency Service | San Diego Convention Center/ City of San Diego | $11,760 |
| Kevin Faulconer | City of San Diego | Bank of America | San Diego Convention Center | $10,000 |

App. B_188

| Kevin Faulconer | City of San Diego | San Diego Association of Realtors | One San Diego | $10,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Mary Help of Christians Center | San Diego Convention Center | $10,000 |
| Kevin Faulconer | City of San Diego | Fredericks Family Charitable Fund at the Jewish Community Foundation of San Diego | The San Diego Arts + Culture Challenge Fund | $10,000 |
| Kevin Faulconer | City of San Diego | Vanguard Charitable | California Coast Cares Foundation | $10,000 |
| Kevin Faulconer | City of San Diego | Westfield Property | One San Diego | $10,000 |
| Kevin Faulconer | City of San Diego | Judith E. McDonald | The San Diego Arts + Culture Challenge Fund | $9,938 |
| Kevin Faulconer | City of San Diego | Coastal Health USA | San Diego Convention Center | $8,819 |
| Kevin Faulconer | City of San Diego | RPP Products, Inc. | City of San Diego/ San Diego Convention Center | $8,608 |
| Kevin Faulconer | City of San Diego | Tom Lookabaugh | The San Diego Arts + Culture Challenge Fund | $8,000 |
| Kevin Faulconer | City of San Diego | ADVANTEC Consulting Engineers - Leo Lee | City of San Diego | $7,822 |
| Kevin Faulconer | City of San Diego | County of San Diego | San Diego Convention Center | $7,544 |
| Kevin Faulconer | City of San Diego | Lynn Fayman Fund for Dance | The San Diego Arts + Culture Challenge Fund | $7,500 |
| Kevin Faulconer | City of San Diego | COSTCO Regional Office | San Diego Police Department | $7,000 |
| Kevin Faulconer | City of San Diego | Jill Hall | San Diego Artist Relief Fund - Pacific Arts Movement | $6,000 |
| Kevin Faulconer | City of San Diego | American Medical Response | San Diego Convention Center | $5,997 |
| Kevin Faulconer | City of San Diego | Sweep, Inc. | California Coast Cares Foundation | $5,500 |
| Kevin Faulconer | City of San Diego | Costco - San Diego Regional Office | San Diego Fire Department | $5,178 |
| Kevin Faulconer | City of San Diego | Helen Woodward Animal Center | San Diego Convention Center/ City of San Diego | $5,174 |
| Kevin Faulconer | City of San Diego | Jason Mraz Foundation | San Diego Artist Relief Fund - Pacific Arts Movement | $5,000 |

App. B_189

| Kevin Faulconer | City of San Diego | Sycuan | One San Diego | $5,000 |
|---|---|---|---|---|
| Kevin Faulconer | City of San Diego | Schwab Charitable Fund | The San Diego Arts + Culture Challenge Fund | $5,000 |
| Kevin Faulconer | City of San Diego | Phyllis Epstein Non-Endowment Fund at the San Diego Foundation | The San Diego Arts + Culture Challenge Fund | $5,000 |
| Kevin Faulconer | City of San Diego | Deason Foundation | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Lennar Homes | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Vulcan Materials Company | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Sudberry Family Trust | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | Manchester Grand Hyatt | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | The Seidler Company | One San Diego | $5,000 |
| Kevin Faulconer | City of San Diego | American Medical Response | San Diego Fire Department | $4,621 |
| Kevin Faulconer | City of San Diego | Home Depot | San Diego Fire Department | $4,570 |
| Kevin Faulconer | City of San Diego | Home Depot | San Diego Convention Center | $3,597 |
| Kevin Faulconer | City of San Diego | GAFCON | One San Diego | $3,000 |
| Kevin Faulconer | City of San Diego | California Governor's Office of Emergency Service | San Diego Convention Center/ City of San Diego | $2,712 |
| Kevin Faulconer | City of San Diego | California Coast Credit Union | One San Diego | $2,500 |
| Kevin Faulconer | City of San Diego | Home Depot | San Diego Police Department | $2,394 |
| Kevin Faulconer | City of San Diego | Sara Josephine Jacobs Fund of the Jewish Community Foundation | San Diego Artist Relief Fund - Pacific Arts Movement | $1,000 |
| Kevin Faulconer | City of San Diego | Lennar Homes | One San Diego | $1,000 |
| Kevin Faulconer | City of San Diego | County of San Diego | San Diego Convention Center | $344 |

Michael Feuer

| Official | Jurisdiction | Payor Name | Payee Name | Amount |
|---|---|---|---|---|

App. B_190

| | | | | |
|---|---|---|---|---|
| Michael Feuer | City of Los Angeles | Michael and Corky Stoller | Los Angeles Housing + Community Investment Department | $250,000 |
| Michael Feuer | City of Los Angeles | Michael and Corky Stoller | LA Family Housing | $250,000 |
| Michael Feuer | City of Los Angeles | Davis Polk & Wardwell LLP | Prosecutors Against Gun Violence c/o Association of Prosecuting Attorneys | $140,628 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $12,898 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $10,068 |
| Michael Feuer | City of Los Angeles | Nancy and Alton Wright | Labor Community Services | $10,000 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $8,102 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $8,049 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $7,529 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $5,126 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $4,231 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $3,148 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $1,860 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $1,563 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $1,086 |
| Michael Feuer | City of Los Angeles | Covington & Burling, LLP | Los Angeles City Attorney's Office | $134 |

App. B_191

# Public Integrity Review

## Preliminary Assessment:

Gifts to Departments Through Non-City Organizations Lack Transparency and Create "Pay-to-Play" Risk



## CITY & COUNTY OF SAN FRANCISCO

Office of the Controller

September 24, 2020

FOIA Confidential Treatment Requested

App. B_192
REC-DOJ-0463644
REC-DOJ-0463644

2

# Assessment Summary

This preliminary assessment report summarizes gifts and support benefitting city departments from city contractors and building permit applicants and holders through **non-city organizations**, including *Friends of* organizations, and focuses on San Francisco Parks Alliance (the Parks Alliance), a nonprofit organization, and its relationship with San Francisco Public Works (Public Works), a city department. This assessment is the second in the series, is offered for public comment and review, and may be revised in the future as our work continues. Additional reviews of other internal control processes will be released as our Public Integrity Review progresses.

- **Inappropriate fundraising and directed spending.** Mohammed Nuru and others would direct staff to procure goods and services for staff appreciation, volunteer programs, merchandise, community support, and events from specific vendors, circumventing city purchasing controls. These purchases would then be reimbursed through Public Works subaccounts held by the Parks Alliance, a non-city organization, again outside of city purchasing rules. Mr. Nuru solicited funds for these purchases from interested parties, including businesses that had contracts with the department or city building permits. The gifts, which were not accepted or disclosed by the City, create a perceived "pay-to-play" relationship.

3

## Assessment Summary *(continued)*

This assessment offers recommendations to reduce these risks:

- **The City should prohibit non-elected department heads and employees from soliciting donations from those they regulate or do business with ("interested parties"), unless specifically authorized by the Board of Supervisors.** Given the reliance of some functions on philanthropy, such as for the City's museums and parks, exceptions to this prohibition would be narrowly approved by the Board to permit fundraising by specific employees for specific public purposes. Authorized fundraising should be publicly reported using existing procedures that apply to elected officials but do not currently apply to other city officers and employees.

- **The City needs to improve compliance with restrictions on and reporting requirements for acceptance of gifts from outside sources.** The City has laws requiring acceptance and reporting of gifts for public purposes, but adherence to these laws is not uniform. Policies and procedures should be reviewed and strengthened, including establishment of clearer procedures and definitions, improved public reporting and transparency, and periodic auditing of these processes.

App. B_194
REC-DOJ-0463646
REC-DOJ-0463644

**4**

## Assessment Summary *(continued)*

- **Donors of all gifts accepted by the City should be disclosed, and consistent with existing law, anonymous donations should be prohibited.** To avoid the real and perceived risk of facilitating "pay-to-play" relationships, any donations that will be used to benefit a city department or city employees should be publicly reported in a manner that permits public transparency. By accepting anonymous donations, which are prohibited by the City's Sunshine Ordinance, the City runs the risk of taking payments from donors with financial interest.

- **The City should amend practices and procedures to reduce the incentive to use outside gifts to support staff appreciation.** Although our review found instances of gifts received being spent through seemingly inappropriate processes, they appeared to generally be for legitimate public purposes, including staff appreciation and celebration of team accomplishments. The City could reduce risks arising from use of gifts for staff appreciation by more clearly defining the permissible uses of public funds for these purposes, removing administrative barriers that make such uses impractical, and appropriating funds for these purposes.

App. B_195
REC-DOJ-0463647
REC-DOJ-0463644

5

# Background on the Public Integrity Investigation

The City Attorney's Office (City Attorney) is leading the investigation into alleged wrongdoing by city employees outlined in criminal charges brought by the U.S. Attorney's Office against Mohammed Nuru, former director of Public Works; Nick Bovis, owner of Lefty's Grill and Buffet at Fisherman's Wharf and other restaurants; Sandra Zuniga, former director of the Mayor's Office of Neighborhood Services; Florence Kong, former member of the Immigrant Rights Commission; Balmore Hernandez, chief executive of engineering firm AzulWorks, Inc., a company with large city contracts; and Wing Lok "Walter" Wong, permit expediter and owner of numerous entities that do business with the City.

Mr. Bovis and Mr. Wong have pled guilty to schemes to defraud the City using bribery and kickbacks. Mr. Wong admitted to conspiring with Mr. Nuru and other unnamed city officials since 2004. Both are now cooperating with the ongoing federal investigation.

The City Attorney has focused its investigation on misconduct by current and former city employees and any remedies for specific decisions or contracts tainted by conflicts of interest or other legal or policy violations. On July 14, 2020, the City Attorney moved to debar AzulWorks, Inc., from contracting with the City for five years — the maximum duration allowed under the law.

FOIA Confidential Treatment Requested

6

# The Criminal Complaint Against Nuru and Bovis

The FBI affidavit in support of the criminal complaint alleges that Mr. Nuru and Mr. Bovis tried to bribe a member of the San Francisco Airport Commission in exchange for assistance in obtaining a city lease at San Francisco International Airport for a company of Mr. Bovis. The complaint details the relationship between Mr. Nuru and Mr. Bovis, including a recorded conversation in which they discussed a voucher deal that allowed **Public Works employees to receive free meals from one of Mr. Bovis's restaurants**, the cost of which was then **reimbursed to Mr. Bovis's company with Public Works funds.**\*

Further, according to the complaint, in another recorded conversation Mr. Bovis stated that, in exchange for Mr. Nuru's assistance in steering one or more city contracts to Mr. Bovis, Mr. Bovis (or others at his direction, presumably) would make **donations to nonprofit organizations of a city official's choice.**

\* It appears that these reimbursements were made through the *Friends of* account's subaccounts associated with Public Works held by the Parks Alliance.

App. B_197

# Non-City Organizations

Some **nonprofit or third-party (non-city) organizations** provide financial and/or programmatic support to a city department or group of departments to improve delivery of government services, meet philanthropic goals, support the training and development of city employees, or provide other support services to the department(s).

On February 7, 2020, the Controller requested all 56 city departments to provide information about accounts for non-city organizations supporting them. Departments responded, and based on the responses received:

- 33 departments report non-city organizations with **588** accounts or subaccounts associated with them.
- 23 departments report no non-city organizations associated with them.

The **588** reported accounts or subaccounts for non-city organizations associated with one or more city departments include fiscal agents, fiscal sponsors, trustee or agent accounts, contracts, grants, foundations, funds, *friends of* organizations, and others. Many of these accounts are not actually with non-city organizations because they are subject to city processes, are reported in the financial system, and do not receive gifts that are ultimately spent on the City.

FOIA Confidential Treatment Requested

8

## Friends of Organizations

*Friends of* organizations are generally distinguished by the fact that they are intended to financially support the department with which they are associated and charitable donations are their primary revenue source, and thus are spent on the City. For example, the description of one *Friends of* organization states it was created upon, "realizing that the city budget had no discretionary funds for training, education, special projects and small programs..."

The next section focuses on *Friends of* organizations identified through the Controller's survey. **Recommendations determined by this analysis of *Friends of* organizations should be applied to non-city organizations that operate in a comparable manner.**

FOIA Confidential Treatment Requested

9

# Friends of Organizations Reported by Departments

Listed below are *Friends of* organizations and their reported use, the amount of city funding received, and whether donors are publicly reported

| *Friends of* Organization | Department or Commission | Donors Publicly Reported? | Reported Purpose & Use | City Funding Received[1] July 1, 2015, Through June 30, 2020 |
|---|---|---|---|---|
| San Francisco Aeronautical Society | Airport | No | Preserve and share history of commercial aviation to enrich the public experience at the Airport | $50,000 |
| Friends of Animal Care & Control | Animal Care & Control | No | Support department programs and services | none |
| Friends of the Arts Commission | Arts Commission | Yes[2] | Support restoration of civic art collection and arts education initiatives, host annual awards events | none |
| Friends of SF Environment | Environment | No | Staff development and training, community engagement events | none |
| Friends of the Film Commission | Film Commission | No | Support Film SF to increase and facilitate opportunities for production | none |
| Friends of City Planning | Planning | No | Various projects | none |

[1] City funding may not be directly for or associated with role as a *Friends of* organization.
[2] Anonymous donors reported, sometimes as funds or matching gifts.

*Continued on next page.*

FOIA Confidential Treatment Requested

10

# Friends of Organizations Reported by Departments *(continued)*

| *Friends of Organization* | Department or Commission | Donors Publicly Reported? | Reported Purpose & Use | City Funding Received[1] July 1, 2015, Through June 30, 2020 |
|---|---|---|---|---|
| Friends of the Port | Port | Yes[2] | Promote civic events on San Francisco Bay waterfront | none |
| San Francisco Public Health Foundation | Public Health | No | Support administrative and support services for various programs | $9.7 million |
| San Francisco General Hospital Foundation | | Yes[2] | Support initiatives including research, education, and care | $485,381 |
| Friends of Laguna Honda | | No | Support programs that spark joy and connection to the community and engage residents' interests | none |
| Friends of the SF Public Library | Public Library | Yes[2] | Support department programs and services | $109,000 |
| Friends of the Cable Car Museum | SFMTA | No | Preserve cable car history | none |
| Friends of the Urban Forest | SFPUC | Yes[2] | Support programs that plant and care for the City's ideal urban forest | $7.6 million |

[1] City funding may not be directly for or associated with role as a *Friends of* organization.
[2] Anonymous donors reported, sometimes as funds or matching gifts.

*Continued on next page.*

FOIA Confidential Treatment Requested

App. B_201
REC-DOJ-0463653
REC-DOJ-0463644

11

# Friends of Organizations Reported by Departments *(continued)*

| *Friends of* Organization | Department or Commission | Donors Publicly Reported? | Reported Purpose & Use | City Funding Received[1] July 1, 2015, Through June 30, 2020 |
|---|---|---|---|---|
| San Francisco Parks Alliance | Public Works | Yes[2] | Support department projects and programs, including community events, recreation programs, and staff appreciation programs | $11.9 million |
| | Recreation and Park | Yes[2] | | |
| Randall Museum Friends | Recreation and Park | No | Support Randall Museum | $111,075 |
| Friends of Camp Mather | | No | Promote, enhance, protect, and support aspects of Camp Mather | $23,282 |
| Friends of Sharon Arts Studio | | No | Promote artistic development, craftsmanship, and creative expression | none |
| Friends of the Commission on the Status of Women | Status of Women | No | Support programs that ensure equal treatment of women and girls | $11,525 |
| San Francisco Performing Arts Center Foundation | War Memorial | No | Contribute to and assist in the operation, maintenance, and rehabilitation of War Memorial and Performing Arts Center buildings | $197,694 |

[1] City funding may not be directly for or associated with role as a *Friends of* organization.
[2] Anonymous donors reported, sometimes as funds or matching gifts.

FOIA Confidential Treatment Requested

App. B_202
REC-DOJ-0463654
REC-DOJ-0463644

12

# Anonymous Donations

If funds will be spent for city purposes, non-city organizations that either do not publicly report donations or do so but allow anonymous donations violate the disclosure requirement of the City's Sunshine Ordinance and prevent the detection of any financial interest anonymous donors may have with the City. By accepting anonymous donations, the City runs the risk of receiving payments from those it regulates, which is prohibited by the Sunshine Ordinance.

The **Sunshine Ordinance,** Section 67.29-6, states that no "official or employee or agent of the City shall accept, allow to be collected, or direct or influence the spending of, any money, or any goods or services worth more than one hundred dollars in aggregate, for the purpose of carrying out or assisting any City function unless the amount and source of all such funds is disclosed . . ." City departments must disclose donor names and whether the donor has a financial interest with the City. According to the City Attorney, a financial interest is any contract, grant, lease, or request for license, permit, or other entitlement with or pending before the City. Changes to this section of the Sunshine Ordinance require voter approval.

## Preliminary Finding

If non-city organizations receive donations that will be used to benefit the City, they must comply with the donation disclosure requirements of the City's Sunshine Ordinance. Further, the Sunshine Ordinance should define "financial interest."

FOIA Confidential Treatment Requested

13

# Public Works and the Parks Alliance

The next section focuses on the Parks Alliance subaccounts for Public Works. Although 33 city departments report having relationships with non-city organizations, we focus here on the relationship between Public Works and the Parks Alliance because of the criminal investigation of Mohammed Nuru, who, as the former Public Works director, allegedly solicited donations from private companies or individuals, directed these donations to the Parks Alliance subaccounts for Public Works, and influenced procurement decisions from those subaccounts.

The Parks Alliance states it did not know that its fiscal agency was being used unscrupulously by city officials. The Parks Alliance also states that it did not profit from the relationship with Public Works and had reached out to Mr. Nuru in 2019 to formalize its relationship with the department through a memorandum of understanding, though this effort was ignored.

App. B_204
REC-DOJ-0463656
REC-DOJ-0463644

14

# The Parks Alliance

The Parks Alliance is a 501(c)(3) nonprofit organization that works with or serves as a fiscal sponsor for 200 groups and city agencies, allowing them to seek grants and solicit tax-deductible donations under its tax-exempt status. In addition to Public Works, the Parks Alliance partners with the Office of the City Administrator, Office of Economic and Workforce Development, Office of the Mayor, Port of San Francisco, Recreation and Park Department, and San Francisco Planning (the Planning Department) to support citywide open space and park infrastructure.

According to its website and annual reports, the Parks Alliance addresses issues affecting not just parks, but also public spaces such as plazas, parklets, staircases, medians, and alleys. In 2018 it worked with its partners to complete over 20 park projects, engage over 100,000 residents in park programming, and help raise over $20 million for essential capital projects. In 2019 it brought thousands of people together for sing-alongs at movies in parks, transformed abandoned alleys into welcoming pedestrian thoroughfares, and built over 20 miles of park trails.

The Parks Alliance regularly posts its annual report and audit reports on its website. According to its 2019 audit report, the Parks Alliance received grants and contributions of $18.9 million and spent $17.7 million.

15

# The Public Works Subaccounts at the Parks Alliance Operate Like a City Account Without City Oversight

Preliminary Finding

The Public Works subaccounts at the Parks Alliance operate like a city account in that invoices were directed and approved by Public Works employees and tracked by both Public Works and the Parks Alliance, although all outside of the City's procurement and financial system. **Because the subaccounts operate outside of the City's purview, they are not subject to the same review and controls that would otherwise occur to comply with the City's accounting and procurement policies and procedures.**

This arrangement created the opportunity for unethical steering of purchases to occur. According to Public Works staff, Mr. Nuru directed some of the purchases made from the account. According to Public Works, this direction, consistent with the **tone at the top** when Mr. Nuru was the director, and the fact that other departments have accounts with non-city organizations that are not regulated, caused staff not to question the way the Public Works subaccounts at the Parks Alliance functioned.

FOIA Confidential Treatment Requested

App. B_206
REC-DOJ-0463658
REC-DOJ-0463644

# Differences in Controls Over Friends of Organizations

Contrary to the lack of controls over the Public Works subaccounts at the Parks Alliance, the Parks Alliance, in its relationship with Recreation and Park, and the Friends of the San Francisco Public Library, whose mission is to strengthen, support and advocate for a premier public library system, have policies, processes, and reporting requirements that give the City and the public a view into the accounts and promote confidence that their expenditures will be legitimate.

| Policy, Process, or Reporting Requirement Involving the City | San Francisco Parks Alliance | | Friends of the San Francisco Public Library |
| --- | --- | --- | --- |
| | Public Works | Recreation and Park | Public Library |
| Memorandum of Understanding Defining Its Relationship With City | No | Yes* | Yes |
| Gift Reporting to Board of Supervisors, Including Formal Process for Accept and Expend | No | Yes | Yes |
| Existing Agreement to Comply With San Francisco Sunshine Ordinance, Section 67.29-6 | No | No | Yes |

\* Recreation and Park and the Parks Alliance set up memorandums of understanding for individual projects.

FOIA Confidential Treatment Requested

17

# Friends of the San Francisco Public Library

All non-city organizations should comply with the Sunshine Ordinance, Section 67.29-6, which states that if the funds are provided or managed by an entity, not an individual, that entity must agree in writing to abide by the ordinance. As shown on the preceding slide, the Public Library has a memorandum of understanding with the Friends of the San Francisco Public Library that defines the organization's roles and allowable practices, contains an audit clause, and establishes requirements for it to adhere to the City's Administrative Code with respect to the acceptance of gifts. Consistent with this agreement, the Public Library:

- Annually accepts and expends funds as part of its budget process to obtain the Board of Supervisors' approval for cash or in-kind goods or services worth over $100,000 from Friends of the San Francisco Public Library for direct support of the department's programs and services in the upcoming fiscal year **(Administrative Code, Sec. 10.100-87, Library Gift Fund).**

- Discloses all gifts over $100 on its website and, since fiscal year 2019-20, discloses donors with active contracts **(Sunshine Ordinance, Sec. 67.29-6).**

App. B_208
REC-DOJ-0463660
REC-DOJ-0463644

18

# Legal Requirements for Gifts to the City

City departments may have special funds with authorized sources and uses in Administrative Code Sec. 10.100 that they can use to accept and expend gifts. Regardless of the fund to which gifts are directed, all departments must comply with the following reporting and disclosure requirements.

The **Administrative Code, Section 10.100-305 (San Francisco Gift Funds)**, requires city departments, boards, and commissions to report all gifts of cash or goods to the Controller, obtain the Board of Supervisors' approval, by resolution, for acceptance and expenditure of any gift of cash or goods with a market value greater than $10,000, and annually report gifts received, detailing the donors' names, nature or amount of the gifts, and their disposition.

The **Sunshine Ordinance, Section 67.29-6 (Sources of Outside Funding)**, requires disclosure of the true source of any money, goods, or services received worth more than $100 in aggregate. Disclosure must be on the receiving department's website and must include donor names and any financial interest a donor has with the City. Last, if the funds are provided or managed by an entity, not an individual, that entity must agree in writing to abide by the ordinance.

App. B_209
REC-DOJ-0463661
REC-DOJ-0463644

19

# Impose Gift Requirements for Non-City Organizations

<u>Preliminary Finding</u>

**Because the City does not consistently impose gift requirements for non-city organizations, a lack of transparency and inconsistent practices exist among Public Works and the Parks Alliance, and potentially among the 33 other city departments and non-city organizations.** To the extent that non-city organizations receive gifts that will be spent on city departments, they should comply with city gift requirements. City departments should formalize their relationships with any non-city organization with which they interact through a memorandum of understanding that is posted on the department's website and that:

- Requires the organization to adhere to the City's Administrative Code, including Section 10.100-305, and any other section that applies to the department.
- States the organization agrees to comply with the City's Sunshine Ordinance, Section 67.29-6, and will file required reports with the Board of Supervisors and Controller.
- Includes clearly defined roles and expenditure requirements and prohibitions.
- Has a clause granting the Controller audit authority and access to the organization's records.
- A requirement to report donations, including grants, on the organization's website.
- Regular public reporting on these funds to occur not less than annually, at the donor or payee recipient level, and posted on the recipient department's website.

App. B_210

REC-DOJ-0463662
REC-DOJ-0463644

# Data for the Public Works Subaccounts at the Parks Alliance

The assessment reviewed both the Public Works log for its subaccounts at the Parks Alliance (the Public Works log) and the Parks Alliance's data about the Public Works subaccounts. During July 1, 2015, through January 17, 2020, (the review period) contributions and payments recorded in the **Public Works log were higher by $26,705 and $13,391, respectively**. In the two data sets, 98 percent of line items agree.

Some significant disparities between the two datasets include:

- Public Works log shows donations of $42,750 by SF Clean City Coalition and $12,083 by PG&E that Parks Alliance data does not.
- Parks Alliance data shows a city grant of $22,925 that the Public Works log does not.
- Variances in recorded individual payment amounts range from nine cents to $7,429 and are spread among 27 vendors or individuals.

FOIA Confidential Treatment Requested

21

# Data for the Public Works Subaccounts at the Parks Alliance *(continued)*

<u>Preliminary Finding</u>

**Public Works does not properly oversee the Parks Alliance subaccounts.**
Departments should work with their non-city organizations to ensure funds in such organizations are managed appropriately. Because the funds the Parks Alliance raised were to be spent on the department, Public Works should have an accurate and timely understanding of all contributions to and payments from the organizations. Although Public Works received data from the Parks Alliance, which the department then turned into its log, Public Works did not maintain communication to ensure its documentation of contributions and payments agreed with the Parks Alliance's records. According to Public Works, unclear and inaccurate recordkeeping was largely due to the tone at the top, as Mohammed Nuru did not give staff clear direction or guidelines and did not define roles or responsibilities for managing these subaccounts.

For the remainder of the assessment, **the team focused on the Public Works log** because its data is nearly the same as the Parks Alliance financial data. In fact, it contains more information—and was available for Mr. Nuru to review.

FOIA Confidential Treatment Requested

# Four Parks Alliance Subaccounts Relate to Public Works

The Public Works log for **July 1, 2015, through January 17, 2020**, shows the following Public Works subaccounts at the Parks Alliance. (To put the totals below in context, a Parks Alliance 2019 audit report shows the organization in <u>one year</u> received grants and contributions of $18.9 million and spent $17.7 million.)

| Subaccount | Reported Description & Uses | Contributions | Expenses |
|---|---|---|---|
| DPW Special Projects (8420) | Payments and reimbursements for staff appreciation | $400,216 | $370,230 |
| DPW Clean Team (8421) | Payments and reimbursements for monthly Clean Team events | 198,114 | 197,520 |
| DPW Giant Sweep (8423) | Payments and reimbursements related to the Giant Sweep campaign | 390,500 | 402,616 |
| Fix-It Team (8424) | For community outreach and to fix quick, actionable problems in the City | 2,000 | 1,807 |
| | Three subaccounts no longer in use* | | 8,565 |
| | **Total** | **$990,830** | **$980,738** |

\* Three subaccounts had no expenditures after fiscal year 2018-19: DPW Maintenance (8419), DPW Street Parks (8433), and American Community Gardening Association Conference (8422).
Source: Public Works log and Public Works

App. B_213

FOIA Confidential Treatment Requested

# Much of the Spending From the Parks Alliance's Public Works Subaccounts Was for Employee Events

For the review period, the Public Works subaccounts at the Parks Alliance were largely used to pay for staff appreciation, department initiatives with volunteers, and merchandise, generally at Public Works' direction.

| Expense Type | Amount |
|---|---|
| Employee events, appreciation, and training, including holiday parties, picnics, meals, awards, conferences, and Bay to Breakers participation | $375,631 |
| Purchases for volunteer programs and campaigns, such as Arbor Day, Love Our City, Community Clean Team, and Giant Sweep | 284,906 |
| Merchandise, including shirts, hats, tote bags, key tags, and pins | 249,693 |
| Community support or events for neighborhoods or community groups | 42,906 |
| Employee attendance at community events, such as luncheons and galas for community organizations | 17,542 |
| Other miscellaneous or vague reimbursements | 10,060 |
| **Total** | **$980,738** |

Source: Public Works log

FOIA Confidential Treatment Requested

# The Public Works Log Lacks Detail

We could not identify the purpose of some expenditures from the Public Works log (which matched the Parks Alliance financial data) due to insufficient detail in the records to justify the cost.

Example 1:   From April 2016 through May 2019, multiple payments totaling $164,885 were made to SDL Merchandising for various shirts, caps, and merchandise. No quantities are documented.

Example 2:   On April 27, 2018, two payments totaling $27,316 were made to Spice It Up Catering. No detail, including the quantity of food and/or beverages provided, is documented.

Example 3:   On January 31, 2016, an employee was reimbursed $1,654. The only detail documented is "Exp. Reimbursements."

Example 4:   On September 13, 2015, an employee was reimbursed $1,520. The detail documented is "Reimb." and "Special Projects."

Further, $4,000 is recorded incorrectly because $6,000 was deducted from the department's Special Projects subaccount, with a note that it is for the Fix-it subaccount (that Sandra Zuniga oversaw), yet the corresponding entry shows only $2,000 added to the Fix-it subaccount. This amount is not missing from the Parks Alliance data.

FOIA Confidential Treatment Requested

## The Public Works Log Lacks Detail *(continued)*

<u>Preliminary Findings</u>

**Due to insufficient oversight and documentation, it is unclear how thousands of dollars of Parks Alliance funds were spent, making it difficult to ascertain whether the funds were spent for legitimate and legal purposes.** Although they agree to the Parks Alliance financial data, some transactions on the Public Works log are unclear, so we cannot identify the true nature of payments or whether the products and services ordered were consistent with the price paid. Further, based on our review, at least $4,000 is recorded incorrectly in the Public Works log.

Although it did not appear that any payments were gifts, if any were, they may have come from restricted sources, as some donations clearly came from those doing business with the City, which is prohibited by the City's Campaign and Governmental Conduct Code, Section 3.216. Further, if any were gifts instead of reimbursements, this could violate Public Works' Statement of Incompatible Activities, which prohibits officers and employees from accepting any gift that is given in exchange for doing their city job.

App. B_216
REC-DOJ-0463668
REC-DOJ-0463644

26

# The Flow of Funds Between the City and the Public Works Subaccounts at the Parks Alliance Is Complex



FOIA Confidential Treatment Requested

27

# Donations to the Public Works Subaccounts at the Parks Alliance Could Give the Appearance of "Pay to Play"



For the review period, Public Works paid **eight** contractors a total of **$572 million** through contract purchase orders or other voucher payments, and the Department of Building Inspection issued **218 building permits** to **seven** entities that, during this same period, donated **$966,247** to the Public Works subaccounts at the Parks Alliance. Other donors contributed an additional $26,583 to the Public Works subaccounts at the Parks Alliance, bringing total donations to $992,830.*

* Total donations exclude a Fix-it subaccount adjustment that reduced the amount by $2,000.

FOIA Confidential Treatment Requested

App. B_218
REC-DOJ-0463670
REC-DOJ-0463644

28

# Donations to the Public Works Subaccounts at the Parks Alliance

Below are the city contractors and building permit holders that donated to the Parks Alliance's Public Works subaccounts during the review period.

| Donors | Donations Made to Public Works Subaccounts at Parks Alliance | | Building Permits at Time of Donation | Public Works' Payments to Contractor/Permit Holder | | Other Departments' Payments to Contractor/Permit Holder | |
|---|---|---|---|---|---|---|---|
| | Amount | % Total | Number | Amount | % Total | Amount | % Total |
| SF Clean City Coalition[1] | $721,250 | 88% | 0 | $3,288,175 | 1% | $1,784,618 | 0% |
| Recology[1] | 131,948 | | 4 | 5,775,113 | 1% | 116,493,379 | 10% |
| Pacific Gas & Electric | 42,083 | 4% | 8 | 3,236,409 | 1% | 211,720,652 | 18% |
| Emerald Fund II LLC[2] | 17,000 | 2% | 6 | 0 | 0% | 22,745,925 | 2% |
| Clark Construction | 16,266 | 2% | 60 | 247,209,740 | 43% | 27,706,950 | 3% |
| Webcor Construction | 15,000 | 2% | 45 | 193,766,898 | 34% | 762,909,564 | 66% |
| Laborer's Int'l Union | 11,200 | 1% | 0 | 273,197 | 0% | 7,145,116 | 1% |
| Pankow Construction | 10,500 | 1% | 88 | 118,719,636 | 20% | 966,497 | 0% |
| Airbnb | 1,000 | 0% | 7 | 0 | 0% | 0 | 0% |
| **Total** | **$966,247** | | **218** | **$572,269,168** | | **$1,151,472,701** | |

[1] According to the City Attorney's Public Integrity Unit, SF Clean City Coalition received $150,000 from Recology in each of three years—2015, 2017, and 2018—for Public Works' Giant Sweep program, Clean Team program, staff enrichment, and community events. In 2019 Recology donated $180,000 for the Giant Sweep and Clean Team programs to SF Clean City Coalition, which then paid $171,000 to the Parks Alliance.

[2] Emerald Fund II LLC, also known as Emerald Fund, Inc., includes 1045 Mission LP, Harrison Fremont Holdings LLC, 100 Van Ness Associates, Hayes Van Ness Associates, Emerald Polk LLC, and EBG II LLC.

Source: Public Works log; City's financial system for contractor/permit holder payments; DataSF for permits

FOIA Confidential Treatment Requested

App. B_219

## Donations to the Public Works Subaccounts at the Parks Alliance *(continued)*

Preliminary Finding

**When city contractors or city building permit applicants or holders donate to non-city organizations, such as those maintained by the Parks Alliance for Public Works, it can create a "pay-to-play" relationship.** Specifically, a non-city organization can serve as an intermediary between the City and a contractor or potential contractor, wherein the contractor donates money to influence (or try to influence) a city department to grant, extend, or augment a city contract, subcontract, or grant. Similarly, a non-city organization can also serve as an intermediary between the City and a building permit applicant, wherein the applicant donates money to influence (or try to influence) the permit approval process.

Departments are not required to track or report on donors to their affiliated non-city organizations that have contracts or permits with the department or City. However, as donations to non-city organizations ultimately benefit the City, departments should report the donors to non-city organizations and the donor's financial interest as required under the City's Sunshine Ordinance, Section 67.29-6, on both the non-city organization's and department's website.

FOIA Confidential Treatment Requested

# Tone at the Top

"Tone at the top" refers to the ethical atmosphere that is created in the workplace by the organization's leadership. **Failure to maintain such a workplace culture can result in the pressure, rationalization, and ability to carry out ethical violations.**

The 2019 Office of the City Administrator and Public Works holiday party illustrates this problem.

Based on information from the City Attorney's Public Integrity Unit, Mr. Nuru solicited funds from companies with business or regulatory decisions before Public Works. These funds were then used to host the party and other employee appreciation events that benefitted those in the department. **Together these acts create an acceptance of a gift from a "restricted source," which is prohibited under city ethics laws.**

App. B_221
REC-DOJ-0463673
REC-DOJ-0463644

## Tone at the Top *(continued)*

Mr. Nuru personally solicited these funds and directed others in the department to do the same. Approximately $33,000 (or 80 percent) of the event's total cost of more than $40,000 was donated by restricted sources, including Recology, Inc. His appointing authority, the City Administrator, was aware of his solicitation efforts.

The holiday party was limited to 350 attendees, including both city staff and contractor representatives, leading to a total benefit per person in excess of the $25 non-cash gift threshold, per Ethics Commission Regulation 3.216(b)-5, Gifts from Restricted Sources—Exemptions.

These donations were not approved by the Board of Supervisors, which is required for contributions greater than $10,000 per the City's Administrative Code, nor were they reported to the Controller or on the departments' websites, as city codes require.

FOIA Confidential Treatment Requested

# The City Does Not Require Department Heads to File the Behested Payments Form

"Behested payments" include **payments made for a** legislative, governmental, or **charitable purpose at the** suggestion, solicitation, or **request of**, or made in cooperation, consultation, coordination, or concert with **a public official**.
When a payment of $1,000 or more is made at their behest by an "interested party," certain city officials—but not department heads—must file the City's Form SFEC-3610(b). Under these circumstances, this form must be filed by the mayor, city attorney, district attorney, treasurer, sheriff, assessor-recorder, public defender, a member of the Board of Supervisors, or any member of a board or commission who is required to file Form 700 (Statement of Economic Interests), including all persons holding positions listed in the City's Campaign and Governmental Conduct Code, Section 3.1-103(a)(1).

Preliminary Finding

**Because the City does not require appointed department heads to file a behested payment form (Form SFEC-3610(b)), they could, as Mohammed Nuru did, encourage, ask, or direct a city contractor to donate to a non-city organization that supports the department head's department and not be required to report it.**

FOIA Confidential Treatment Requested

# Because Mohammed Nuru Did Not Have to File the Behested Payments Form, Behested Regulations Did Not Apply to the Parks Alliance or Its Donors for His Behests

| Who Must File | Definition | Parks Alliance Scenario |
|---|---|---|
| City Official | A city officer must file Form SFEC-3610(b) when a payment of $1,000 or more is made at his or her behest by an "interested party." | As an appointed department head, Mr. Nuru was not required to file Form SFEC-3610(b). |
| Donor | A donor must file Form SFEC-3620 if he or she makes a payment or series of payments in a single calendar year of $10,000 or more at the behest of a city officer. The donor must make this disclosure only if he or she is an "interested party" in a proceeding involving the city officer who solicited the payment(s). | Because Mr. Nuru did not file Form SFEC-3610(b), Form-3620 was also not required. Further, it is unclear whether the donor was an "interested party," which is discussed on the next slide. |
| Recipient | An individual or organization must file Form SFEC-3630 if it receives a payment or series of payments in a single calendar year of $100,000 or more that was made at the behest of any city officer. | Because no Form SFEC-3610(b) was required or filed, Form SFEC-3630 was also not required. |

FOIA Confidential Treatment Requested

# The "Interested Party" Definition for Behested Payments Does Not Clearly Include All City Contractors

According to the Ethics Commission website, the donor is only required to file Form SFEC-3620 if he or she is an "interested party," which means a person who is a **party** or **participant** to administrative enforcement proceedings regarding permits, licenses, or other entitlements for use before the official in question. A **party** is someone who files the application or is the subject of the proceeding, and a participant has a financial interest in the decision. State regulations specify that a license, permit, or other entitlement includes, "all entitlements for land use, all contracts (*other than competitively bid, labor, or personal employment contracts*), and all franchises." (emphasis added, Fair Political Practices Commission, Title 2, Division 6, California Code of Regulations, Section 84308)

Preliminary Finding

**The City's definition of an interested party does not explicitly include all city contracts because certain contracts are excluded under the California Government Code, Section 84308.** When city contractors with any contract type donate to non-city organizations, it can create a "pay-to-play" relationship. To reduce that risk, the "interested party" definition should be expanded so that persons with all contract types file for behested payments when applicable.

FOIA Confidential Treatment Requested

# Behested Regulations Only Began in January 2018

The City's Campaign and Governmental Conduct Code, Article 3, Chapter 6, Section 3.610, Required Filing of Behested Payment Reports, and Section 3.620, Filing by Donors, became effective on January 1, 2018, and were updated on January 1, 2019. Section 3.630, Filing by Recipients of Major Behested Payments, became effective on January 1, 2019. As such, for much of the life of the Parks Alliance's Public Works subaccounts and Mohammed Nuru's career at Public Works, these requirements did not exist.

If the current requirements had been in place since July 2015, if Mr. Nuru had been required to file Form SFEC-3610(b), and if the donors were found to have been "interested parties," the Parks Alliance and some of its donors would have had to file behested forms.

FOIA Confidential Treatment Requested

36

# If Behested Regulations Had Been Operational and Applied to Department Heads, Further Filings May Have Been Required

| Who Must File | Definition | Scenario if Behested Requirements Had Been Operational | |
|---|---|---|---|
| City Official | An officer must file Form SFEC-3610(b) when a payment of $1,000 or more is made at his or her behest by an "interested party." | If Mohammed Nuru asked that the payments be made and had been required to file due to the payments to the Parks Alliance, the organizations below also would have been required to file. | |
| Donor | A donor must file Form SFEC-3620 if he or she makes a payment, or series of payments in a single calendar year of $10,000 or more at the behest of an officer. The donor must make this disclosure only if he or she is an "interested party" in a proceeding involving the officer who solicited the payment(s). | If all payments were behested payments and the donor was an "interested party," a Form SFEC-3620 would have had to be filed for payments to the Parks Alliance by: <br> • **SF Clean City Coalition** for $721,250 paid over five years. <br> • **Recology** for $131,948 paid over five years. <br> • **PG&E** for $40,000 paid over three years. | |
| Recipient | An individual or organization must file Form SFEC-3630 if it receives a payment or series of payments in a single calendar year of $100,000 or more that was made at the behest of any officer. | If all payments were behested payments by Mr. Nuru, the Parks Alliance would have had to file Form SFEC-3630 in the following calendar years for the payments it received: | |
| | | 2016 - $199,500 <br> 2017 - $197,000 | 2018 - $258,714 <br> 2019 - $285,200 |

FOIA Confidential Treatment Requested

App. B_227

REC-DOJ-0463679
REC-DOJ-0463644

# Improve Controls Over Solicitations and Behested Payment Reporting

Preliminary Finding

**Controls over solicitations and behested payment reporting must be improved to increase transparency.** This could be done by reintroducing and updating previous proposals, including:

- File No. 090795 of October 27, 2009, that would have revised the City's Campaign and Governmental Conduct Code to **prohibit city employees and officers from soliciting donations** to nonprofit organizations to fund city departments.

- File No. 180001 to update the Campaign and Governmental Conduct Code, Section 3.207(a)(4), to **prohibit city officials from soliciting behested payments** from individuals who have business before the official.

Given the reliance of some functions on philanthropy, such as for the City's museums and parks, exceptions to this prohibition would be narrowly approved by the Board to permit fundraising by specific employees for specific public purposes. Those authorized to solicit donations should be required to file Form SFEC-3610(b) for behested payments, and consequences for failure to report should be enforced.

FOIA Confidential Treatment Requested

38

# Public Works Used the Parks Alliance's Public Works Subaccounts to Make Payments on Its Behalf



According to the Public Works log, during the review period, the Parks Alliance made **960** payments totaling **$978,739** to support Public Works activities. As directed by Public Works, the Parks Alliance remitted this amount as direct payments to vendors for the purchase of goods and/or services or as payments to individuals, primarily city employees, who were reimbursed for costs they had incurred. These payments were made directly from the Parks Alliance's Public Works subaccount, so did not interface with and are not reflected in the City's financial system.

\* Total payments exclude a Fix-it subaccount adjustment that increased the expenses by $2,000.

FOIA Confidential Treatment Requested

App. B_229
REC-DOJ-0463681
REC-DOJ-0463644

39

# Public Works Directed the Parks Alliance to Pay Vendors



In the review period, more than half—almost $370,000—of the Parks Alliance's payments to vendors, totaling almost $720,000, were to five vendors. These funds were largely spent on staff appreciation and events that benefited city employees. Further, as alleged in the criminal complaint, the principals of at least two of the contractors—Lefty O'Doul's Foundation or Ballpark Buffet and Walter Wong Construction or Alternate Choice, LLC— had personal and business relationships with Mohammed Nuru.

Preliminary Finding

According to Public Works, Mohammed Nuru would direct staff to use Parks Alliance funds to procure goods and services for events and staff appreciation purchases from specific vendors, and the Parks Alliance would then reimburse those vendors. **Although some purchases appear to be appropriate, others may have been directed by Public Works through these subaccounts due to favoritism and/or to avoid city procurement rules and regulations.**

FOIA Confidential Treatment Requested

App. B_230
REC-DOJ-0463682
REC-DOJ-0463644

40

# The Top Five Vendors Paid at Public Works' Direction

Amounts paid from the Public Works subaccounts at the Parks Alliance in the review period.

| Vendor Paid at Public Works' Direction | Amount Paid | % Total* | Analysis of Payments |
|---|---|---|---|
| SDL Merchandising | $164,885 | 23% | The vendor is owned by a former Public Works employee, who was still employed when the payments occurred. Absent an additional employment approval, it is inappropriate for city employees to do business with the City. Also, accounting records show payments were for shirts, caps, and other merchandise created for Public Works, but lack detail of quantity purchased to indicate whether payments were justified or reasonable. |
| Spice It Up Catering | 108,621 | 15% | Payments were for catering at several annual picnics and other Public Works events. Accounting records lack detail to indicate whether payments were justified or reasonable. |
| W. Wong Construction & Alternate Choice, LLC | 41,673 | 6% | Payments were for equipment, set up, and "trash pickers" for events. Accounting records lack further detail to indicate whether payments were justified or reasonable. |
| Community Youth Center | 29,450 | 4% | Payments were mostly for sponsoring community events and activities at this organization's site, which appears reasonable. |
| Lefty O'Doul's Ballpark Buffet & Lefty O'Doul's Foundation | 25,327 | 3% | Payments were for catering and musical performances for events and for staff appreciation. It most likely would have been more appropriate for a city-approved contractor to cater these events. |
| Total | $369,956 | 51% | |

*Percentages based on the net amount paid to all contractors of $720,044.
Source: Public Works log

FOIA Confidential Treatment Requested

App. B_231
REC-DOJ-0463683
REC-DOJ-0463644

# Some of the Payments Made From the Parks Alliance's Public Works Subaccounts Funded Staff Appreciation

Preliminary Finding

Public Works used its Parks Alliance subaccounts to fund holiday parties, staff appreciation events, and other events that solely benefitted employees.

Unless money is specifically budgeted for this purpose, which is uncommon, the City does not promote staff appreciation through departmental funds. This is true although such appreciation may help to maintain or increase employee morale and recognize good work in an environment where it is often impossible to legitimately grant additional pay. However, the City's practice of avoiding staff appreciation costs in departmental budgets may have contributed to Public Works' reliance on the subaccounts at the Parks Alliance for this purpose.

The City could reduce risks arising from use of gifts for staff appreciation by more clearly defining permissible use of public funds for these purposes, removing administrative barriers that make such uses impractical, and appropriating funds for these purposes. **If departmental budgets more often included public funds for staff appreciation, the City would bring these expenses into its control environment and have more oversight to ensure appropriate and reasonable spending.**

FOIA Confidential Treatment Requested

42

## Public Works Employees Used Personal Funds to Pay Upfront Costs for City-Sponsored Events



In the review period, 164 individuals received a net total of $260,429 in payments from or a refund to the Parks Alliance. Of these 164 individuals, 139 were city employees, and they were paid $213,790. These payments were usually documented in Parks Alliance records as reimbursements for items such as food, beverages, entry fees for volunteer events, staff appreciation events, or various meetings. The records show that Public Works employees commonly incurred costs (paid out of pocket) on behalf of the department and then sought reimbursement with a request to the Parks Alliance.

FOIA Confidential Treatment Requested

## Public Works Employees Used Personal Funds to Pay Upfront Costs for City-Sponsored Events *(continued)*

In the review period, the Parks Alliance reimbursed 63 city (mostly Public Works) employees over $200 each for expenses they incurred related to their city jobs. These reimbursements from the Parks Alliance included payments of:

- **$10,464 to** Sandra Zuniga and **$483** to Mohammed Nuru, primarily for expenses related to employee appreciation and team building.
- **More than $10,000 each** to three other employees, one of whom received **almost $60,000.**

Payments to or (after a cash advance) a refund from 25 other non-city employees totaling $46,639, which:

- Range from **$33,000** for a Giant Sweep campaign video and photo production to as little as **$23.50** for a petty cash replenishment.
- Include **$482** paid to the family of a Public Works employee.

44

# Public Works Employees Used Personal Funds to Pay Upfront Costs for City-Sponsored Events *(continued)*

Preliminary Finding

**Excessive use of non-city organizations to reimburse Public Works employees causes the City to lose financial control over these transactions.** Non-city reimbursements to city employees are risky because they occur outside the City's control environment. They lack city pre-approvals, encumbrances of funds, and disbursements, which are designed to prevent and detect improper purchases and payments. Further, asking employees to front money, sometimes up to thousands of dollars, may put an undue financial burden on them even if they are later reimbursed.

No city policy addresses city employees seeking reimbursement from non-city organizations. However, the City's Accounting Policies and Procedures state that employees may be reimbursed (from city funds) for work-related costs, minor, and non-recurring goods up to $200. This amount was exceeded by some of the reimbursements to city employees from the Public Works subaccounts at the Parks Alliance. The City's policy also directs departments to develop detailed internal procedures for their employee reimbursement pre-approval processes.

App. B_235
REC-DOJ-0463687
REC-DOJ-0463644

45

# Recommendations

Given the findings in this preliminary assessment, we offer the following preliminary recommendations. Recommendations for *Friends of* organizations should be applied to non-city organizations that operate in a comparable manner. We will continue to refine these recommendations as the investigation and review continues and will consider feedback we receive in the review process.

1. The City should amend the San Francisco Campaign and Governmental Conduct Code to prohibit non-elected department heads and employees from soliciting donations from interested parties (to be further defined in legislation) of their department, unless specifically authorized by the Board of Supervisors. Those authorized to solicit donations must file Form SFEC-3610(b) for behested payments. Consequences for failure to report should be enforced.

2. The Ethics Commission should expand the definition of who is considered an "interested party" so that it includes all city contractors.

App. B_236
REC-DOJ-0463688
REC-DOJ-0463644

46

## Recommendations *(continued)*

3. The City should require departments and non-city organizations to formalize their relationships through memorandums of understanding that are posted to departmental websites and include:

   a) A requirement to adhere to city law on the acceptance of gifts, including the Administrative Code, Section 10.100-305, or other sections that apply to the department.

   b) An agreement to comply with the Sunshine Ordinance, Section 67.29-6.

   c) A clause granting the Controller audit authority and access to the organization's records.

   d) Regular public reporting on these funds to occur not less than annually, at the donor or payee recipient level, and posted on the recipient department's website.

   e) A requirement to report donations, including grants, on the organization's website.

   f) Clearly defined roles regarding expenditures, including prohibitions against spending directed or controlled by the recipient.

FOIA Confidential Treatment Requested

47

## Recommendations *(continued)*

4. Departments should comply with the Administrative Code, Section 10.100-305, or other sections specifically related to the department, by uniformly obtaining advance acceptance of any gifts from outside sources greater than $10,000 for the department through non-city organizations, including explicit authorization for uses of these funds for employee recognition or appreciation.

5. The City should require annual certification from department heads that all gifts of goods, services, and funds have been approved by the Board of Supervisors and reported on time, as required.

6. The City should make it easier for departments to use city funds for employee recognition and appreciation events and provide explicit (line-item) appropriations for this purpose.

7. The Controller should, on a sample basis, annually audit organizations that both give gifts to the City and have a financial interest with the City, including a contract, grant, permit, permit application, or other entitlement.

FOIA Confidential Treatment Requested

## Recommendations *(continued)*

8. Departments should comply with the Sunshine Ordinance, Section 67.29-6, for their non-city organizations by not accepting any donation through anonymous donors or for which they cannot identify the true source.

9. The City should amend the Sunshine Ordinance, Section 67.29-6, to clearly define "financial interest" so that it is aligned with the City's updated "interested party" definition.

10. For all recommendations made as part of this assessment that require reporting, the City should review and strengthen its consequences for noncompliance.

FOIA Confidential Treatment Requested

# Completed and Upcoming Public Integrity Reporting

Our Public Integrity Review, performed in consultation with the City Attorney, will continue to assess selected city policies and procedures to evaluate their adequacy in preventing abuse and fraud. Completed, current, and future assessments and reports address the following topics:

1. San Francisco Public Works Contracting (report issued on June 29, 2020)
2. Ethical standards for commissioners regarding procurement processes of the Airport Commission and other city commissions
3. The City's contractor debarment process
4. The Department of Building Inspection's policies and practices to award permits
5. A final report on the topics covered in this preliminary assessment

Additional reviews and assessments will be determined and performed as the City Attorney's investigation proceeds.

FOIA Confidential Treatment Requested

50

# Questions or comments?

Contact us at:    ben.rosenfield@sfgov.org
todd.rydstrom@sfgov.org
mark.p.delarosa@sfgov.org

FOIA Confidential Treatment Requested

AMENDED IN COMMITTEE
05/09/18

FILE NO. 180280                              ORDINANCE NO. **129–18**

1    [Campaign and Governmental Conduct Code – Campaign Finance and Conflict of Interest]

2

3    **Ordinance amending the Campaign and Governmental Conduct Code to 1) prohibit**

4    **earmarking of contributions and false identification of contributors; 2) modify**

5    **contributor card requirements; 3) require disclosure of contributions solicited by City**

6    **elective officers for ballot measure and independent expenditure committees; 4)**

7    **require additional disclosures for campaign contributions from business entities to**

8    **political committees; 5) require disclosure of bundled campaign contributions; 6)**

9    **extend the prohibition on campaign contributions to candidates for City elective offices**

10   **and City elective officers who must approve certain City contracts; 7) require**

11   **committees to file a third pre-election statement prior to an election; 8) remove the**

12   **prohibition against distribution of campaign advertisements containing false**

13   **endorsements; 9) allow members of the public to receive a portion of penalties**

14   **collected in certain enforcement actions; 10) require financial disclosures from certain**

15   **major donors to local political committees; 11~~10~~) impose additional disclaimer**

16   **requirements; 12~~11~~) permit the Ethics Commission to recommend contract debarment**

17   **as a penalty for campaign finance violations; 13~~12~~) create new conflict of interest and**

18   **political activity rules for elected officials and members of boards and commissions;**

19   **14~~13~~) specify recusal procedures for members of boards and commissions; and 15~~14~~)**

20   **establish local behested payment reporting requirements for donors and City officers.**

21            NOTE:     Unchanged Code text and uncodified text are in plain Arial font.
                        Additions to Codes are in *single-underline italics Times New Roman font*.
22                      Deletions to Codes are in ~~*strikethrough italics Times New Roman font*~~.
                        Board amendment additions are in double-underlined Arial font.
23                      Board amendment deletions are in ~~strikethrough Arial font~~.
                        Asterisks (*   *   *   *) indicate the omission of unchanged Code
24                      subsections or parts of tables.

25

     Be it ordained by the People of the City and County of San Francisco:

1      Section 1.  The Campaign and Governmental Conduct Code, Article I, Chapter 1, is

2  hereby amended by revising Sections 1.104, <u>1.110,</u> 1.114, 1.126, 1.135, 1.161, <u>1.142,</u> 1.162,

3  <u>1.163,</u> 1.168, 1.170, adding Sections 1.114.5, 1.124, 1.125, ~~1.158,~~ and deleting Section

4  1.163.5, to read as follows:

5      **SEC. 1.104.  DEFINITIONS.**

6      Whenever in this Chapter <u>*1*</u> the following words or phrases are used, they shall mean:

7      * * * *

8      *<u>"At the behest of" shall mean under the control or at the direction of, in cooperation,</u>*

9  *<u>consultation, coordination, or concert with, at the request or suggestion of, or with the express, prior</u>*

10  *<u>consent of.</u>*

11      * * * *

12      *<u>"Business entity" shall mean a limited liability company (LLC), corporation, limited</u>*

13  *<u>partnership, or limited liability partnership.</u>*

14      * * * *

15      ~~"Electronic media technologies" shall mean technologies that distribute~~

16  ~~communications, commonly user-generated content, within virtual communities.  "Electronic~~

17  ~~media technologies" includes, but is not limited to, Facebook, Instagram, LinkedIn, Pinterest,~~

18  ~~Reddit, Snapchat, Tumblr, Twitter, WhatsApp, and YouTube.~~

19      * * * *

20      *<u>"Prohibited source contribution" shall mean a contribution made (a) in violation of Section</u>*

21  *<u>1.114, (b) in an assumed name as defined in Section 1.114.5(c), (c) from a person prohibited from</u>*

22  *<u>contributing under Section 1.126, or (d) from a lobbyist prohibited from contributing under Section</u>*

23  *<u>2.115(e).</u>*

24      <u>"Public appeal" shall mean a request for a payment when such request is made by</u>

25  <u>means of television, radio, billboard, a public message on an online platform, the distribution</u>

1   of 200 or more identical pieces of printed material, the distribution of a single email to 200 or

2   more recipients, or a speech to a group of 20 or more individuals.

3   * * * *

4   *"Resident" shall mean a resident of the City and County of San Francisco.*

5   *"Solicit" shall mean personally request a contribution for any candidate or committee, either*

6   *orally or in writing.*

7   * * * *

8

9   **SEC. 1.110. CAMPAIGN STATEMENTS.**

10   (a) INSPECTION AND COPYMAKING.  Campaign statements are to be open for

11   public inspection and reproduction at the Office of the Ethics Commission during regular

12   business hours and such additional hours as the Ethics Commission determines appropriate.

13   The Commission shall provide public notice of the hours that the office is open for inspection

14   and reproduction.  The Ethics Commission shall also make campaign statements available

15   through its website.

16   * * * *

17   (c) ELECTRONIC COMMUNICATIONS MEDIA TECHNOLOGIES.  Campaign

18   statements shall disclose, as required by the Political Reform Act, expenditures on electronic

19   communications media technologies.  Without limitation, campaigns shall disclose

20   expenditures on the promotion of electronic media accounts, methods and efforts to increase

21   popularity of electronic media posts, any written communications, or any audio or video

22   content distributed electronically through electronic media technologies.

23

24   **SEC. 1.114. CONTRIBUTIONS - LIMITS *AND PROHIBITIONS*.**

25

App. B_244

1      (a)   LIMITS ON CONTRIBUTIONS TO CANDIDATES.  No person other than a

2    candidate shall make, and no campaign treasurer for a candidate committee shall solicit or

3    accept, any contribution which will cause the total amount contributed by such person to such

4    candidate committee in an election to exceed $500.

5      (b)   ~~LIMITS~~ _PROHIBITION_ ON CONTRIBUTIONS FROM CORPORATIONS.  No

6    corporation organized pursuant to the laws of the State of California, the United States, or any

7    other state, territory, or foreign country, whether for profit or not, shall make a contribution to a

8    candidate committee, provided that nothing in this subsection _(b)_ shall prohibit such a

9    corporation from establishing, administering, and soliciting contributions to a separate

10    segregated fund to be utilized for political purposes by the corporation, provided that the

11    separate segregated fund complies with the requirements of Federal law including Sections

12    432(e) and 441b of Title 2 of the United States Code and any subsequent amendments to

13    those Sections.

14      _(c)  EARMARKING.  No person may make a contribution to a committee on the condition or_

15    _with the agreement that it will be contributed to any particular candidate or committee to circumvent_

16    _the limits established by subsections (a) and (b)._

17      _(d)  PROHIBITION ON CONTRIBUTIONS FOR OFFICIAL ACTION.  No candidate may,_

18    _directly or by means of an agent, give, offer, promise to give, withhold, or offer or promise to withhold_

19    _his or her vote or influence, or promise to take or refrain from taking official action with respect to any_

20    _proposed or pending matter in consideration of, or upon condition that, any other person make or_

21    _refrain from making a contribution._

22      ~~(e)~~ _(e)_ AGGREGATION OF AFFILIATED ENTITY CONTRIBUTIONS.

23        (1) General Rule.  For purposes of the contribution limits imposed by this

24    Section _1.114_ and Section 1.120_,_ the contributions of an entity whose contributions are

25    directed and controlled by any individual shall be aggregated with contributions made by that

1   individual and any other entity whose contributions are directed and controlled by the same

2   individual.

3   　　　　(2)  Multiple Entity Contributions Controlled by the Same Persons.  If two or

4   more entities make contributions that are directed and controlled by a majority of the same

5   persons, the contributions of those entities shall be aggregated.

6   　　　　(3)  Majority-Owned Entities.  Contributions made by entities that are majority-

7   owned by any person shall be aggregated with the contributions of the majority owner and all

8   other entities majority-owned by that person, unless those entities act independently in their

9   decisions to make contributions.

10   　　　　(4)  Definition.  For purposes of this Section *1.114*, the term "entity" means any

11   person other than an individual and "majority-owned" means a direct or indirect ownership of

12   more than 50*%* ~~percent~~.

13   　　　　*(d)  CONTRIBUTOR INFORMATION REQUIRED.  If the cumulative amount of contributions*

14   *received from a contributor is $100 or more, the committee shall not deposit any contribution that*

15   *causes the total amount contributed by a person to equal or exceed $100 unless the committee has the*

16   *following information: the contributor's full name; the contributor's street address; the contributor's*

17   *occupation; and the name of the contributor's employer or, if the contributor is self-employed, the name*

18   *of the contributor's business.  A committee will be deemed not to have had the required contributor*

19   *information at the time the contribution was deposited if the required contributor information is not*

20   *reported on the first campaign statement on which the contribution is required to be reported.*

21   　　　　~~(e)~~ *(f)*  FORFEITURE OF UNLAWFUL CONTRIBUTIONS.  In addition to any other

22   penalty, each committee that receives a contribution which exceeds the limits imposed by this

23   Section *1.114* or which does not comply with the requirements of this Section shall pay

24   promptly the amount received or deposited in excess of the *permitted* amount ~~permitted by this~~

25   ~~Section~~ to the City and County of San Francisco ~~and~~ *by* deliver*ing* the payment to the Ethics

App. B_246

1    Commission for deposit in the General Fund of the City and County; provided that the Ethics

2    Commission may provide for the waiver or reduction of the forfeiture.

3        *(f)* *(g)* RECEIPT OF CONTRIBUTIONS.  A contribution to a candidate committee or

4    committee making expenditures to support or oppose a candidate shall not be considered

5    received if it is not cashed, negotiated, or deposited, and in addition *it* is returned to the donor

6    before the closing date of the campaign statement on which the contribution would otherwise

7    be reported, except that a contribution to a candidate committee or committee making

8    expenditures to support or oppose a candidate made before an election at which the

9    candidate is to be voted on but after the closing date of the last campaign statement required

10   to be filed before the election shall not be considered to be deemed received if it is not

11   cashed, negotiated, or deposited, and is returned to the contributor within 48 hours of receipt.

12   For all committees not addressed by this Section *1.114*, the determination of when

13   contributions are considered to be received shall be made in accordance with the California

14   Political Reform Act*, California Government Code Section 81000, et seq*.

15

16       ***SEC. 1.114.5.  CONTRIBUTIONS - DISCLOSURES.***

17       *(a)  CONTRIBUTOR INFORMATION REQUIRED.  If the cumulative amount of contributions*

18   *received from a contributor is $100 or more, the committee shall not deposit any contribution that*

19   *causes the total amount contributed by a person to equal or exceed $100 unless the committee has the*

20   *following information:  the contributor's full name; the contributor's street address; the contributor's*

21   *occupation; and the name of the contributor's employer or, if the contributor is self-employed, the name*

22   *of the contributor's business.*

23       *(1)  A committee will be deemed not to have had the required contributor information at*

24   *the time the contribution was deposited if the required contributor information is not reported on the*

25   *first campaign statement on which the contribution is required to be reported.*

App. B_247

1    *(2)  If a committee collects the information required under this subsection (a) on a form*

2 *signed by the contributor stating that the contributor has not made a prohibited source contribution,*

3 *there shall be a rebuttable presumption that the committee has not accepted a prohibited source*

4 *contribution.*

5   *(b)  DISCLOSURE REQUIREMENTS FOR CONTRIBUTIONS TO BALLOT MEASURE*

6 *COMMITTEES AND COMMITTEES MAKING INDEPENDENT EXPENDITURES.*

7    *(1)  In addition to the requirements in subsection (a), any person making contributions*

8 *that total $5,000 or more in a single calendar year* at the behest of a City elective officer, *to a ballot*

9 *measure committee or committee making independent expenditures* ~~at the behest of a City elective~~

10 ~~officer~~ *must disclose to the committee receiving the contribution* the office and *the name of the City*

11 *elective officer who requested the contribution.*

12    *(2)  Committees receiving contributions subject to subsection (b)(1) must report the*

13 *names of the City elective officers who requested those contributions at the same time that the*

14 *committees are required to file campaign statements with the Ethics Commission disclosing the*

15 *contributions.*

16    *(3)  Notwithstanding the provisions of this subsection (b), no committee shall be*

17 *required to make the disclosure required in subsection (b)(2) for any contribution that constitutes a*

18 *contribution to the City elective officer at whose behest the contribution was made.*

19    (4)  **Exception for public appeals.**  No person or committee shall be required

20 to make any disclosures required under this subsection (b) for any contribution, if the

21 contribution was made solely in response to a public appeal.

22   *(c)  ASSUMED NAME CONTRIBUTIONS.*

23    *(1)  No contribution may be made, directly or indirectly, by any person or combination*

24 *of persons, in a name other than the name by which they are identified for legal purposes, or in the*

25 *name of another person or combination of persons.*

App. B_248

Supervisor Peskin
BOARD OF SUPERVISORS                Page 7

1    _(2)  No person may make a contribution to a candidate or committee in his, her, or its_

2    _name when using any payment received from another person on the condition that it be contributed to a_

3    _specific candidate or committee._

4    _(d)  FORFEITURE OF UNLAWFUL CONTRIBUTIONS.  In addition to any other penalty, each_

5    _committee that receives a contribution which does not comply with the requirements of this Section_

6    _1.114.5 shall pay promptly the amount received or deposited to the City and County of San Francisco_

7    _by delivering the payment to the Ethics Commission for deposit in the General Fund of the City and_

8    _County; provided that the Ethics Commission may provide for the waiver or reduction of the forfeiture._

9

10   _**SEC. 1.124.  ADDITIONAL DISCLOSURE REQUIREMENTS FOR CONTRIBUTIONS**_

11   _**MADE BY BUSINESS ENTITIES.**_

12   _(a)  **Additional Disclosures.**  In addition to the campaign disclosure requirements imposed by_

13   _the California Political Reform Act and other provisions of this Chapter 1, any committee required to_

14   _file campaign statements with the Ethics Commission must disclose the following information for_

15   _contribution(s) that, in aggregate, total $10,000 or more that it receives in a single election cycle from_

16   _a single business entity:_

17   _(1)_ **one of** _the business entity's principal officers, including, but not limited to, the_

18   _Chairperson of the Board of Directors, President, Vice-President, Chief Executive Officer, Chief_

19   _Financial Officer, Chief Operating Officer, Executive Director, Deputy Director, or equivalent_

20   _positions; and_

21   _(2)  whether the business entity has received funds through a contract or grant from any_

22   _City agency within the last 24 months for a project within the jurisdiction of the City and County of San_

23   _Francisco, and if so, the name of the agency that provided the funding, and the value of the contract or_

24   _grant._

25

1   *(b)  **Filing Requirements.**  Committees shall provide this information for contributions received*

2   *from business entities at the same time that they are required to file semiannual or preelection*

3   *campaign statements with the Ethics Commission.*

4

5   ### *SEC. 1.125.  ADDITIONAL DISCLOSURE REQUIREMENTS FOR BUNDLED*

6   ### *CONTRIBUTIONS.*

7   *(a)  **Definition.**  For purposes of this Section 1.125, the following words and phrases shall*

8   *mean:*

9   *"Bundle" shall mean delivering or transmitting contributions, other than one's own or one's*

10  *spouse's, except for campaign administrative activities and any actions by the candidate that a*

11  *candidate committee is supporting.*

12  *"Campaign administrative activity" shall mean administrative functions performed by paid or*

13  *volunteer campaign staff, a campaign consultant whose payment is disclosed on the committee's*

14  *campaign statements, or such campaign consultant's paid employees.*

15  *(b)  **Additional Disclosure Requirements.**  Any committee controlled by a City elective officer*

16  *or candidate for City elective office that receives contributions totaling $5,000 or more that have been*

17  *bundled by a single individual shall disclose the following information:*

18  *(1)  the name, occupation, employer, and mailing address of the person who bundled the*

19  *contributions;*

20  *(2)  a list of the contributions bundled by that person (including the name of the*

21  *contributor and the date the contribution was made);*

22  *(3)  if the individual who bundled the contributions is a member of a City board or*

23  *commission, the name of the board or commission on which that person serves, and the names of any*

24  *City officers who appointed or nominated that person to the board or commission.*

25

App. B_250

1    *(c)  **Filing Requirements.**  Committees shall provide the information for bundled contributions*

2    *required by subsection (b) at the same time that they are required to file semiannual or preelection*

3    *campaign statements with the Ethics Commission.  Committees shall be required to provide this*

4    *information following the receipt of the final contribution that makes the cumulative amount of*

5    *contributions bundled by a single individual total $5,000 or more.*

6    *(d)  **Website Posting.**  The Ethics Commission shall make all information that is submitted in*

7    *accordance with subsection (b) publicly available through its website.*

8

9    **SEC. 1.126.  CONTRIBUTION** ~~*LIMITS*~~ *PROHIBITION* **– CONTRACTORS DOING**

10   **BUSINESS WITH THE CITY.**

11   (a)  **Definitions**.  For purposes of this Section *1.126*, the following words and phrases

12   shall mean:

13   *"Affiliate" means any member of an entity's board of directors or any of that entity's principal*

14   *officers, including its chairperson, chief executive officer, chief financial officer, chief operating officer,*

15   *any person with an ownership interest of more than 10% in the entity, and any subcontractor listed in*

16   *the entity's bid or contract.*

17   *"Board on which an individual serves" means the board to which the officer was elected and*

18   *any other board on which the elected officer serves.*

19   *"City Contractor" means any person who contracts with, or is seeking a contract with, any*

20   *department of the City and County of San Francisco, a state agency on whose board an appointee of a*

21   *City elective officer serves, the San Francisco Unified School District, or the San Francisco*

22   *Community College District, when the total anticipated or actual value of the contract(s) that the*

23   *person is party to or seeks to become party to with any such entity within a fiscal year equals or*

24   *exceeds $100,000.*

25

1        *"Contract" means any agreement or contract, including any amendment or modification to an*

2   *agreement or contract, with the City and County of San Francisco, a state agency on whose board an*

3   *appointee of a City elective officer serves, the San Francisco Unified School District, or the San*

4   *Francisco Community College District for:*

5        *(1)  the rendition of personal services,*

6        *(2)  the furnishing of any material, supplies or equipment,*

7        *(3)  the sale or lease of any land or building,*

8        *(4)  a grant, loan, or loan guarantee, or*

9        *(5)  a development agreement.*

10  *"Contract" shall not mean a collective bargaining agreement or memorandum of understanding*

11  *between the City and a labor union representing City employees regarding the terms and conditions of*

12  *those employees' City employment.*

13       ~~*(1)  "Person who contracts with" includes any party or prospective party to a contract,*~~

14  ~~*as well any member of that party's board of directors, its chairperson, chief executive officer, chief*~~

15  ~~*financial officer, chief operating officer, any person with an ownership interest of more than 20 percent*~~

16  ~~*in the party, any subcontractor listed in a bid or contract, and any committee, as defined by this*~~

17  ~~*Chapter that is sponsored or controlled by the party, provided that the provisions of Section 1.114 of*~~

18  ~~*this Chapter governing aggregation of affiliated entity contributions shall apply only to the party or*~~

19  ~~*prospective party to the contract.*~~

20       ~~*(2)  "Contract" means any agreement or contract, including any amendment or*~~

21  ~~*modification to an agreement or contract, with the City and County of San Francisco, a state agency on*~~

22  ~~*whose board an appointee of a City elective officer serves, the San Francisco Unified School District,*~~

23  ~~*or the San Francisco Community College District for:*~~

24       ~~*(A)  the rendition of personal services,*~~

25       ~~*(B)  the furnishing of any material, supplies or equipment,*~~

1              (C)  the sale or lease of any land or building, or

2              (D)  a grant, loan or loan guarantee.

3              (3)  "Board on which an individual serves" means the board to which the officer was

4     elected and any other board on which the elected officer serves.

5         (b)  **Prohibition on Contributions.**  No *City Contractor or affiliate of a City Contractor*

6     *may make any contribution to:* person who contracts with the City and County of San Francisco, a state

7     agency on whose board an appointee of a City elective officer serves, the San Francisco Unified School

8     District, or the San Francisco Community College District,

9              (1)  Shall make any contribution to:

10             (A) *(1)*  An individual holding a City elective office if the contract or contracts

11    must be approved by such individual, the board on which that individual serves, or a state

12    agency on whose board an appointee of that individual serves;

13             (B) *(2)*  A candidate for the office held by such individual; or

14             (C) *(3)*  A committee controlled by such individual or candidate.

15             (2)  Whenever the agreement or contract has a total anticipated or actual value of

16    $50,000.00 or more, or a combination or series of such agreements or contracts approved by that same

17    individual or board have a value of $50,000.00 or more in a fiscal year of the City and County

18         (3) *(c)*  **Term of Prohibitions.**  *The prohibitions set forth in subsection (b) shall apply from the*

19    *submission of a proposal for a contract until:*  At any time from the commencement of negotiations for

20    such contract until.:

21             (A) *(1)*  The termination of negotiations for such contract; or

22             (B) *(2)*  Six *12* months have elapsed from the date the contract is approved.

23         (c) *(d)*  **Prohibition on** Receipt of Contribution *Soliciting or Accepting Contributions.*  No

24    individual holding City elective office, *candidate for such office,* or committee controlled by such

25    an individual shall: solicit or

1        *(1)* accept any contribution prohibited by subsection (b)*; or*

2        *(2)  solicit any contribution prohibited by subsection (b) from a person who the*

3    *individual knows or has reason to know to be a City Contractor.*

4        ~~at any time from the formal submission of the contract to the individual until the termination of~~

5    ~~negotiations for the contract or six months have elapsed from the date the contract is approved.  For~~

6    ~~the purpose of this subsection, a contract is formally submitted to the Board of Supervisors at the time~~

7    ~~of the introduction of a resolution to approve the contract.~~

8        ~~(d)~~ *(e)* **Forfeiture of** ~~Dontribution~~ *Contribution*.  In addition to any other penalty, each

9    committee that ~~receives~~ *accepts* a contribution prohibited by subsection ~~(c)~~ *(b)* shall pay

10   promptly the amount received or deposited to the City and County of San Francisco and

11   deliver the payment to the Ethics Commission for deposit in the General Fund of the City and

12   County; provided that the Commission may provide for *the waiver or reduction* of the forfeiture.

13       ~~(e)~~ *(f)* **Notification.**

14           (1)  ~~*Prospective Parties to Contracts*~~ *Notification by City Agencies.*

15               *(A)  Prospective Parties to Contracts.  The City agency seeking to enter into a*

16   *contract subject to subsection (b) shall inform any* ~~Any~~ prospective party to a contract ~~with the City~~

17   ~~and County of San Francisco, a state agency on whose board an appointee of a City elective officer~~

18   ~~serves, the San Francisco Unified School District, or the San Francisco Community College District~~

19   ~~shall inform each person described in Subsection (a)(1)~~ of the prohibition in ~~S~~*s*ubsection (b) *and of*

20   *the duty to notify the Ethics Commission, as described in subsection (f)(2),* ~~by the commencement of~~

21   ~~negotiations~~ *by the submission of a proposal* for such contract.

22               *(B)  Parties to Executed Contracts.  After the final execution of a contract by a*

23   *City agency and any required approvals of a City elective officer, the agency that has entered into a*

24   *contract subject to subsection (b) shall inform any parties to the contract of the prohibition in*

25   *subsection (b) and the term of such prohibition established by subsection (c).*

1   *(2) **Notification of Ethics Commission**. The City agency seeking to enter into a*

2 *contract subject to subsection (b) shall notify the Ethics Commission, within 30 days of the submission*

3 *of a proposal, on a form or in a format adopted by the Commission, of* ~~the value of the desired~~

4 ~~contract,~~ *the parties to the contract, and any subcontractor listed as part of the proposal.*

5   *(3) **Notification by Prospective Parties to Contracts.** Any prospective party to a*

6 *contract subject to subsection (b) shall, by the submission of a proposal for such contract, inform any*

7 *member of that party's board of directors and any of that party's principal officers, including its*

8 *chairperson, chief executive officer, chief financial officer, chief operating officer, any person with an*

9 *ownership interest of more than 10% in the party, and any subcontractor listed in the party's bid or*

10 *contract of the prohibition in subsection (b).*

11   ~~*(2)*~~ *(4)* ***Notification by*** **Individuals Who Hold City Elective Office.** Every

12 individual who holds a City elective office shall, within five business days of the approval of a

13 contract by the officer, a board on which the officer sits, or a board of a state agency on which

14 an appointee of the officer sits, notify the Ethics Commission, on a form *or in a format* adopted

15 by the Commission, of each contract approved by the individual, the board on which the

16 individual serves, or the board of a state agency on which an appointee of the officer sits.  An

17 individual who holds a City elective office need not file the form required by this subsection

18 *(f)(4)* if the Clerk or Secretary of a Board on which the individual serves or a Board of a State

19 agency on which an appointee of the officer serves has filed the form on behalf of the board.

20

21   **SEC. 1.135.  SUPPLEMENTAL PRE-ELECTION STATEMENTS.**

22  (a) **Supplemental Preelection Statements** *- **General Purpose Committees**.*  In addition

23 to the campaign disclosure requirements imposed by the California Political Reform Act and

24 other provisions of this Chapter *1,* a San Francisco general purpose committee that makes

25 contributions or expenditures totaling $500 or more during the period covered by the

1   preelection statement, other than expenditures for the establishment and administration of

2   that committee, shall file a preelection statement before any election held in the City and

3   County of San Francisco at which a candidate for City elective office or City measure is on the

4   ballot.

5      (b)  **Time for Filing Supplemental Preelection Statements** *- General Purpose*

6   *Committees*.

7         *(1)  Even-Numbered Years.*  In even-numbered years, preelection statements

8   required by ~~this Section~~ *subsection (a)* shall be filed pursuant to the preelection statement filing

9   schedule established by the Fair Political Practices Commission for county general purpose

10  recipient committees.  *In addition to these deadlines, preelection statements shall also be filed, for*

11  *the period ending six days before the election, no later than four days before the election.*

12        *(2)  Odd-Numbered Years.*  In odd-numbered years, the filing schedule *for*

13  *preelection statements* is as follows:

14           ~~(1)~~ *(A)*  For the period ending 45 days before the election, the statement

15  shall be filed no later than 40 days before the election;

16           ~~(2)~~ *(B)*  For the period ending 17 days before the election, the statement

17  shall be filed no later than 12 days before the election~~.~~*; and*

18           *(C) For the period ending six days before the election, the statement shall be*

19  *filed no later than four days before the election.*

20     *(c)  Time for Filing Supplemental Preelection Statements - Ballot Measure Committees and*

21  *Candidate Committees.  In addition to the deadlines established by the Fair Political Practices*

22  *Commission, ballot measure committees and candidate committees required to file preelection*

23  *statements with the Ethics Commission shall file a third preelection statement before any election held*

24  *in the City and County of San Francisco at which a candidate for City elective office or City measure is*

25

App. B_256

1    *on the ballot, for the period ending six days before the election, no later than four days before the*

2    *election.*

3         ~~(c)~~ *(d)* The Ethics Commission may require that these statements be filed electronically.

4

5    **SEC. 1.142.  PROCESS FOR ESTABLISHING ELIGIBILITY; CERTIFICATION BY**

6    **THE ETHICS COMMISSION.**

7         (a) STATEMENT OF PARTICIPATION OR NON-PARTICIPATION.  Each candidate

8    for the Board of Supervisors or Mayor must sign and file a Statement of Participation or Non-

9    Participation in the public financing program.  The statement must be filed by the candidate

10   with the Ethics Commission no later than the deadline for filing nomination papers.  On the

11   statement, each candidate shall indicate whether he or she intends to participate in the public

12   financing program.  A statement of participation or non-participation may not be amended

13   after the deadline for filing nomination papers.

14        (b) DECLARATION BY CANDIDATE.  To become eligible to receive public financing

15   of campaign expenses under this Chapter, a candidate shall declare, under penalty of perjury,

16   that the candidate satisfies the requirements specified in Section 1.140.  Candidates shall be

17   permitted to submit the declaration and any supporting material required by the Ethics

18   Commission to the Ethics Commission no earlier than nine months before the date of the

19   election, but no later than the 70th day before the election.  Once the declaration and

20   supporting material are submitted, they may not be amended.  The declaration and supporting

21   material may be withdrawn and refiled, provided that the refiling is made no later than the 70th

22   day before the election.

23        If any deadline imposed by this Subsection falls on a Saturday, Sunday, or legal

24   holiday, the deadline shall be the next business day.

25

1     (c) DETERMINATION OF ELIGIBILITY.  The Executive Director of the Ethics

2  Commission shall review the candidate's declaration and supporting material to determine

3  whether the candidate is eligible to receive public funds under this Chapter.  The Executive

4  Director may audit the candidate's records, interview contributors and take whatever steps the

5  Executive Director deems necessary to determine eligibility.  At the request of the Executive

6  Director, the Controller shall assist in this review process.

7     (d) DETERMINATION OF OPPOSITION.  To determine whether a candidate for the

8  Board of Supervisors is opposed as required under Section 1.140(b)(3) of this Chapter or a

9  candidate for Mayor is opposed as required under Section 1.140(c)(3) of this Chapter, the

10  Executive Director shall review the material filed pursuant to Section 1.152 of this Chapter,

11  and may review any other material.

12     (e) CERTIFICATION.  If the Executive Director determines that a candidate for Mayor

13  or the Board of Supervisors has satisfied the requirements of Section 1.140, the Executive

14  Director shall notify the candidate and certify to the Controller that the candidate is eligible to

15  receive public financing under this Chapter.  The Executive Director shall not certify that a

16  candidate is eligible to receive public financing if the candidate's declaration or supporting

17  material is incomplete or otherwise inadequate to establish eligibility.  Except as provided in

18  subsection (h), the Executive Director shall determine whether to certify a candidate no later

19  than 30 days after the date the candidate submits his or her declaration and supporting

20  material, provided that the Executive Director shall make all determinations regarding whether

21  to certify a candidate no later than the 55th day before the election.

22     (f) RESUBMISSION. If the Executive Director declines to certify that a candidate is

23  eligible to receive public financing under this Chapter, the Executive Director shall notify the

24  candidate.  Notwithstanding Section 1.142(b) of this Chapter, the candidate may, within five

25

1   business days of the date of notification, resubmit the declaration and supporting material.  If

2   the candidate does not timely resubmit, the Executive Director's determination is final.

3        If, after viewing resubmitted material, the Executive Director declines to certify that a

4   candidate is eligible to receive public financing under this Chapter, the Executive Director

5   shall notify the candidate of this fact.  Additional resubmissions may be permitted in the

6   Executive Director's discretion.  If the candidate fails to resubmit in the time specified by the

7   Executive Director, or if no further resubmissions are permitted, the Executive Director's

8   determination is final.

9        (g)  APPEAL TO THE ETHICS COMMISSION.  If the Executive Director declines to

10   certify that a candidate is eligible to receive public financing under this Chapter, the candidate

11   may appeal the Executive Director's final determination to the Ethics Commission.  The

12   candidate must deliver the written appeal to the Ethics Commission within five days of the

13   date of notification of the Executive Director's determination.

14        (h)  SUPERVISORIAL CANDIDATES SEEKING ELECTION IN NOVEMBER 2012.

15   The Executive Director shall not certify any supervisorial candidates seeking election in

16   November 2012 as eligible to receive public funds until the Redistricting Task Force,

17   convened by the Board of Supervisors in Ordinance No. 93-11, has completed its 2012

18   revision of supervisorial district boundaries.  Supervisorial candidates seeking election in

19   November 2012 may submit their declaration and any supporting material concerning their

20   eligibility to the Ethics Commission prior to the completion of the Redistricting Task Force's

21   revision of supervisorial district boundaries.

22

23   *SEC. 1.163.5.  DISTRIBUTION OF CAMPAIGN ADVERTISEMENTS CONTAINING*

24   *FALSE ENDORSEMENTS.*

25

1     (a)  **Prohibition.**  No person may sponsor any campaign advertisement that is distributed

2  within 90 days prior to an election and that contains a false endorsement, where the person acts with

3  knowledge of the falsity of the endorsement or with reckless disregard for the truth or falsity of the

4  endorsement.  A false endorsement is a statement, signature, photograph, or image representing that a

5  person expressly endorses or conveys support for or opposition to a candidate or measure when in fact

6  the person does not expressly endorse or convey support for or opposition to the candidate or measure

7  as stated or implied in the campaign communication.

8     (b)  **Definitions.**  Whenever in this Section the following words or phrases are used, they shall

9  mean:

10     (1)  "Campaign Advertisement" is any mailing, flyer, door hanger, pamphlet, brochure,

11  card, sign, billboard, facsimile, printed advertisement, broadcast, cable, satellite, radio, internet, or

12  recorded telephone advertisement that refers to one or more clearly identified candidates or ballot

13  measures.  The term "campaign advertisement" does not include:

14     (A)  bumper stickers, pins, stickers, hat bands, badges, ribbons and other similar

15  campaign memorabilia;

16     (B)  news stories, commentaries or editorials distributed through any newspaper,

17  radio, station, television station or other recognized news medium unless such news medium is owned

18  or controlled by any political party, political committee or candidate; or

19     (C)  material distributed to all members, employees and shareholders of an

20  organization, other than a political party;

21     (2)  "Internet Advertisement" includes paid internet advertisements such as "banner"

22  and "popup" advertisements, paid emails, or emails sent to addresses purchased from another person,

23  and similar types of internet advertisements as defined by the Ethics Commission by regulation, but

24  shall not include web blogs, listserves sent to persons who have contacted the sender, discussion

25  forums, or general postings on web pages.

Supervisor Peskin
BOARD OF SUPERVISORS

App. B_260

1      (3) "Sponsor" means to pay for, direct, supervise or authorize the production of

2  campaign advertisement.

3      (e) Enforcement and Penalties.  The penalties under Section 1.170(a) of this Chapter do not

4  apply to violations of this Section.  Notwithstanding the 60-day waiting period in Section 1.168 of this

5  Chapter, a voter may bring an action to enjoin a violation of this Section immediately upon providing

6  written notice to the City Attorney.  A court may enjoin a violation of this section only upon a showing

7  of clear and convincing evidence of a violation.

8

9      **SEC. 1.158.  MAJOR DONORS - FINANCIAL DISCLOSURES.**

10      (a)  **Definitions.**  Whenever in this Section 1.158 the following words or phrases are

11  used, they shall mean:

12      "Business entity" shall mean any corporation, partnership, or other legal entity that is

13  not a natural person, but shall not include any nonprofit organization that is exempt from

14  taxation under Section 501(c) of the United States Internal Revenue Code.

15      "Committee" shall mean any committee that: (1) qualifies as committee pursuant to

16  Section 82013 of the California Government Code, including as that Section may be amended

17  in the future; and (2) is required to file campaign statements with the Ethics Commission.

18      "Doing business" shall be defined as set forth in Title 2, Section 18230 of the California

19  Code of Regulations.

20      "Immediate family" shall be defined as spouse, registered domestic partner, and any

21  dependent children; "dependent child" shall be defined as set forth in Title 2, Section 18229.1

22  of the California Code of Regulations.

23      "Investment" shall be defined as set forth in Section 82034 of the California

24  Government Code and Title 2, Section 18237 of the California Code of Regulations.

25      (b)  **Financial disclosures.**

1             (1)  **Required disclosures.**  Any entity or person who during a calendar year

2  contributes $10,000 or more to a single committee, must disclose the following financial

3  interests, within 24 hours of meeting the $10,000 threshold:

4             (A)  All investments worth $10,000 or more in any business entity located

5  in or doing business in San Francisco held by the contributor or a member of the contributor's

6  immediate family; provided that the following investments do not need to be disclosed:

7             (i)  government bonds (including municipal bonds), diversified

8  mutual funds, or exchange traded funds;

9             (ii)  bank accounts, savings accounts, money market funds, or

10  certificates of deposit;

11             (iii)  insurance policies;

12             (iv)  annuities;

13             (v)  commodities;

14             (vi)  shares in a credit union;

15             (vii)  investments in defined-benefit pension funds through a

16  government employer; and

17             (viii)  investments held in a blind trust.

18             (B)  All business entities located in or doing business in San Francisco in

19  which the contributor holds the position of and receives compensation as director, officer,

20  partner, trustee, employee, or any position of management.

21             (2)  **Filing.**  Persons required to make the disclosures required by subsection

22  (b)(1) shall disclose such information by filing a form, to be specified by the Ethics

23  Commission, with that agency.

24             (A)  For any disclosure required by subsection (b)(1)(A), the disclosure

25  shall include the name of business entity, a general description of the business entity, the

1   ~~nature of the investment, the date on which the investment was acquired, and the fair market~~

2   ~~value of the investment.  The fair market value of the investment shall be disclosed according~~

3   ~~to the following ranges:  $10,000-$100,000, $100,000-$1,000,000 or $1,000,000 or more.~~

4   ~~(B)  For any disclosure required by subsection (b)(1)(B), the disclosure~~

5   ~~shall include the name of the business and a general description of the business entity.~~

6

7   **SEC. 1.161.  CAMPAIGN ADVERTISEMENTS.**

8   (a)  DISCLAIMERS.  In addition to complying with the disclaimer requirements set forth

9   in Chapter 4 of the California Political Reform Act, California Government section 84100 et

10   seq., and its enabling regulations, all committees making expenditures which support or

11   oppose any candidate for City elective office or any City measure shall also comply with the

12   following additional requirements:

13   (1)  TOP ~~TWO~~ _THREE_ CONTRIBUTORS.  The disclaimer requirements for

14   primarily formed independent expenditure committees and primarily formed ballot measure

15   committees set forth in the Political Reform Act with respect to a committee's top ~~two~~ _three_

16   major contributors shall apply to contributors of ~~$20,000~~ _$10,000_ or more.  The Ethics

17   Commission may adjust this monetary threshold to reflect any increases or decreases in the

18   Consumer Price Index.  Such adjustments shall be rounded off to the nearest five thousand

19   dollars.

20   (2)  WEBSITE REFERRAL.  Each disclaimer required by the Political Reform

21   Act or its enabling regulations and by this section shall be followed in the same required

22   format, size and speed by the following phrase:  "Financial disclosures are available at

23   sfethics.org."  A substantially similar statement that specifies the web site may be used as an

24   alternative in audio communications.

25

1       (3)  MASS MAILINGS AND SMALLER WRITTEN ADVERTISEMENTS.  Any

2   disclaimer required by the Political Reform Act and by this section on a mass mailing, door

3   hanger, flyer, poster, oversized campaign button or bumper sticker, or print advertisement

4   shall be printed in at least 12-point font.

5       (4)  CANDIDATE ADVERTISEMENTS.  Advertisements by candidate

6   committees shall include the following disclaimer statements:  "Paid for by _____ (insert

7   the name of the candidate committee)." and "Financial disclosures are available at

8   sfethics.org."  Except as provided in subsections (a)(3) and (a)(5), the statements' format, size

9   and speed shall comply with the disclaimer requirements for independent expenditures for or

10   against a candidate set forth in the Political Reform Act and its enabling regulations.

11       *(5)  AUDIO AND VIDEO ADVERTISEMENTS.  For audio advertisements, the*

12   *disclaimers required by this Section 1.161 shall be spoken at the* ~~beginning~~ *end of such*

13   *advertisements.  For video advertisements, the disclaimers required by this Section 1.161 shall be*

14   *spoken at the* ~~beginning~~ *end of such advertisements* ~~and appear in writing during the entirety of~~

15   ~~the advertisements~~.

16       * * * *

17

18   **SEC. 1.162.  ELECTIONEERING COMMUNICATIONS.**

19   (a)  DISCLAIMERS.

20       (1)  Every electioneering communication for which a statement is filed pursuant

21   to subsection (b) shall include the following disclaimer:  "Paid for by _____ (insert the

22   name of the person who paid for the communication)." and "Financial disclosures are

23   available at sfethics.org."

24       (2)  Any disclaimer required by this Section shall be included in or on an

25   electioneering communication in a size, speed or format that complies with the disclaimer

1   requirements for independent expenditures supporting or opposing candidates set forth in the

2   Political Reform Act and its enabling regulations.

3   (3)  Notwithstanding subsection (a)(2), any disclaimer required by this Section:

4   *(A)* to appear on a mass mailing, door hanger, flyer, poster, oversized

5   campaign button or bumper sticker, or print advertisement shall be printed in at least ~~*12-point*~~

6   *14-point* font~~;.~~

7   *(B)  to be included in an audio advertisement, shall be spoken at the* ~~beginning~~

8   end *of such advertisements; or*

9   *(C)  to be included in a video advertisement, shall be spoken at the* ~~beginning~~

10   end *of such advertisements* ~~and appear in writing during the entirety of the advertisements~~.

11   (b)  REPORTING OBLIGATIONS.

12   (1)  Every person who makes payments for electioneering communications in an

13   aggregate amount of $1,000 per candidate during any calendar year shall, within 24 hours of

14   each distribution, file a disclosure statement with the Ethics Commission.  For the purposes of

15   this subsection, payments for a communication that refers only to one candidate shall be

16   attributed entirely to that candidate.  Payments for a communication that refers to more than

17   one candidate, or also refers to one or more ballot measures, shall be apportioned among

18   each candidate and measure according to the relative share of the communication dedicated

19   to that candidate or measure.

20   (2)  Each disclosure statement required to be filed under this Section shall

21   contain the following information for each communication:

22   * * * *

23   (E)  a legible copy of the electioneering communication, including any

24   electioneering communication distributed electronically ~~through electronic media technologies~~,

25   and

1      (i) if the communication is a telephone call, a copy of the script

2 and if the communication is recorded, the recording shall be provided; or

3      (ii) if the communication is audio or video, a copy of the script and

4 an audio or video file shall be provided.

5   * * * *

6

7  **SEC. 1.163.  MEMBER COMMUNICATIONS.**

8  * * * *

9  (b) Each disclosure statement required to be filed under this Section shall contain the

10 following information:

11    (1) the full name, street address, city, state and zip code of the person making

12 payments for member communications;

13    (2) the name of any individual sharing or exercising direction and control over

14 the person making payments for member communications;

15    (3) the distribution date of the member communication, the name(s) and

16 office(s) of the candidate(s) for City elective office or City elective officer(s) referred to in the

17 communication, the payments for the communication attributable to each such candidate or

18 officer, a brief description of the consideration for which the payments for such costs were

19 made, whether the communication supports or opposes each such candidate or officer, and

20 the total amount of reportable payments made by the person for member communications

21 supporting or opposing each such candidate or officer during the calendar year;

22    (4) a legible copy of the member communication, including any member

23 communication distributed electronically; and

24      (A) if the communication is a telephone call, a copy of the script and if

25 the communication is recorded, the recording shall be provided; or

1    (B) if the communication is audio or video, a copy of the script and an

2   audio or video file shall be provided.

3    * * * *

4

5   **SEC. 1.168. ENFORCEMENT; ADVICE.**

6    (a) ENFORCEMENT – GENERAL PROVISIONS.  Any person who believes that a

7   violation of this Chapter _1_ has occurred may file a complaint with the Ethics Commission, City

8   Attorney, or District Attorney.  The Ethics Commission shall investigate such complaints

9   pursuant to Charter Section C3.699-13 and its implementing regulations.  The City Attorney

10   and District Attorney shall investigate, and shall have such investigative powers as are

11   necessary for the performance of their duties under this Chapter.

12    (b) ENFORCEMENT – CIVIL ACTIONS.  The City Attorney, or any ~~voter~~ _resident_, may

13   bring a civil action to enjoin violations of or compel compliance with the provisions of this

14   Chapter _1_.

15    _(1)_ No ~~voter~~ _resident_ may commence an action under this _S_subsection _(b)_ without

16   first providing written notice to the City Attorney of intent to commence an action.  The notice

17   shall include a statement of the grounds for believing a cause of action exists.  The ~~voter~~

18   _resident_ shall deliver the notice to the City Attorney _and the Ethics Commission_ at least 60 days

19   in advance of filing an action.  No ~~voter~~ _resident_ may commence an action under this

20   _S_subsection if the Ethics Commission has issued a finding of probable cause that the

21   defendant violated the provisions of this Chapter, or if the City Attorney or District Attorney

22   has commenced a civil or criminal action against the defendant, or if another ~~voter~~ _resident_ has

23   filed a civil action against the defendant under this _S_subsection.

24    _(2)_ A Court may award reasonable attorney's fees and costs to any ~~voter~~ _resident_

25   who obtains injunctive relief under this _S_subsection _(b)_.  If the Court finds that an action

1    brought by a ~~voter~~ _resident_ under this ~~S~~_s_ubsection is frivolous, the Court may award the

2    defendant reasonable attorney's fees and costs.

3        (c)   STATUTE OF LIMITATIONS.

4            (1) **Criminal.**  Prosecution for violation of this Chapter must be commenced

5    within four years after the date on which the violation occurred.

6            (2) **Civil.**  No civil action alleging a violation in connection with a campaign

7    statement required under this Chapter shall be filed more than four years after an audit could

8    begin, or more than one year after the Executive Director submits to the Commission any

9    report of any audit conducted of the alleged violator, whichever period is less.  Any other civil

10   action alleging a violation of any provision of this Chapter shall be filed no more than four

11   years after the date on which the violation occurred.

12           (3) **Administrative.**  No administrative action alleging a violation of this Chapter

13   and brought under Charter Section C3.699-13 shall be commenced more than four years after

14   the date on which the violation occurred.  The date on which the Commission forwards a

15   complaint or information in its possession regarding an alleged violation to the District

16   Attorney and City Attorney as required by Charter Section C3.699-13 shall constitute the

17   commencement of the administrative action.

18           _(A) Fraudulent Concealment._  _If the person alleged to have violated this_

19   _Chapter engages in the fraudulent concealment of his or her acts or identity, this four-year statute of_

20   _limitations shall be tolled for the period of concealment.  For purposes of this subsection, "fraudulent_

21   _concealment" means the person knows of material facts related to his or her duties under this Chapter_

22   _and knowingly conceals them in performing or omitting to perform those duties._

23           (4) **Collection of Fines and Penalties.**  A civil action brought to collect fines or

24   penalties imposed under this Chapter shall be commenced within four years after the date on

25   which the monetary penalty or fine was imposed.  For purposes of this Section, a fine or

1   penalty is imposed when a court or administrative agency has issued a final decision in an

2   enforcement action imposing a fine or penalty for a violation of this Chapter or the Executive

3   Director has made a final decision regarding the amount of a late fine or penalty imposed

4   under this Chapter.  The Executive Director does not make a final decision regarding the

5   amount of a late fine or penalty imposed under this Chapter until the Executive Director has

6   made a determination to accept or not accept any request to waive a late fine or penalty

7   where such waiver is expressly authorized by statute, ordinance, or regulation.

8   　　　　* * * *

9   　　　*(e)  DEBARMENT.*

10   　　　*The Ethics Commission may, after a hearing on the merits or pursuant to a stipulation among*

11   *all parties, recommend that a Charging Official authorized to issue Orders of Debarment under*

12   *Administrative Code Chapter 28 initiate debarment proceedings against any person in conformance*

13   *with the procedures set forth in that Chapter.*

14

15   **SEC. 1.170. PENALTIES.**

16   　　　(a)  CRIMINAL.  Any person who knowingly or willfully violates any provision of this

17   Chapter *1* shall be guilty of a misdemeanor and upon conviction thereof shall be punished by

18   a fine of not more than $5,000 for each violation or by imprisonment in the County jail for a

19   period of not more than six months or by both such fine and imprisonment; provided, however,

20   that any willful or knowing failure to report contributions or expenditures done with intent to

21   mislead or deceive or any willful or knowing violation of the provisions of Section*s* 1.114*, or*

22   *1.126*, or 1.127 of this Chapter shall be punishable by a fine of not less than $5,000 for each

23   violation or three times the amount not reported or the amount received in excess of the

24   amount allowable pursuant to Section*s* 1.114*, or 1.126*, and 1.127 of this Chapter, or three

25

1  times the amount expended in excess of the amount allowable pursuant to Section 1.130 or

2  1.140~~.5~~, whichever is greater.

3      (b)  CIVIL.  Any person who intentionally or negligently violates any of the provisions of

4  this Chapter *1* shall be liable in a civil action brought by the ~~civil prosecutor~~ *City Attorney* for an

5  amount up to $5,000 for each violation or three times the amount not reported or the amount

6  received in excess of the amount allowable pursuant to Section*s* 1.114~~,~~ or *1.126*, ~~and 1.127~~ or

7  three times the amount expended in excess of the amount allowable pursuant to Section

8  1.130 or 1.140~~.5~~, whichever is greater.  *In determining the amount of liability, the court may take*

9  *into account the seriousness of the violation, the degree of culpability of the defendant, and the ability*

10  *of the defendant to pay.*

11      (c)  ADMINISTRATIVE.  Any person who ~~intentionally or negligently~~ violates any of the

12  provisions of this Chapter *1* shall be liable in an administrative proceeding before the Ethics

13  Commission held pursuant to the Charter for any penalties authorized therein.

14          * * * *

15

16      Section 2.  The Campaign and Governmental Conduct Code, Article III, Chapter 2, is

17  hereby amended by revising Section 3.203 and adding Sections 3.207, 3.209, and 3.231 to

18  read as follows:

19      **SEC. 3.203.  DEFINITIONS.**

20      Whenever in this Chapter *2* the following words or phrases are used, they shall mean:

21      *"Anything of value" shall mean any money or property, private financial advantage, service,*

22  *payment, advance, forbearance, loan, or promise of future employment, but does not include*

23  *compensation and expenses paid by the City, contributions as defined herein, or gifts that qualify for*

24  *gift exceptions established by State or local law.*

25

1       *"Associated," when used in reference to an organization, shall mean any organization in which*

2  *an individual or a member of his or her immediate family is a director, officer, or trustee, or owns or*

3  *controls, directly or indirectly, and severally or in the aggregate, at least 10% of the equity, or of which*

4  *an individual or a member of his or her immediate family is an* ~~authorized representative or~~ *agent* or

5  employee.

6       *"City elective officer" shall mean a person who holds the office of Mayor, Member of the Board*

7  *of Supervisors, City Attorney, District Attorney, Treasurer, Sheriff, Assessor and Public Defender.*

8       *"Contribution" shall be defined as set forth in the California Political Reform Act, California*

9  *Government Code section 81000, et seq.*

10       *"Fundraising" shall mean:*

11       *(a) requesting that another person make a contribution;*

12       *(b) inviting a person to a fundraising event;*

13       *(c) supplying names to be used for invitations to a fundraiser;*

14       *(d) permitting one's name or signature to appear on a solicitation for contributions or an*

15  *invitation to a fundraising event;*

16       *(e) permitting one's official title to be used on a solicitation for contributions or an invitation to*

17  *a fundraising event;*

18       *(f) providing the use of one's home or business for a fundraising event;*

19       *(g) paying for at least 20% of the costs of a fundraising event;*

20       *(h) hiring another person to conduct a fundraising event;*

21       *(i) delivering a contribution, other than one's own, by whatever means to a City elective*

22  *officer, a candidate for City elective office, or a candidate-controlled committee; or*

23       *(j) acting as an agent or intermediary in connection with the making of a contribution.*

24       *"Immediate family" shall mean spouse, registered domestic partner, and dependent children.*

25

1      *(a)* "Officer" shall mean any person holding City elective office; any member of a board

2    or commission required by Article III, Chapter 1 of this Code to file *a* statement~s~ of economic

3    interests; any person appointed as the chief executive officer under any such board or

4    commission; the head of each City department; the Controller; and the City Administrator.

5       ~*(b)* "City elective office" shall mean the offices of Mayor, Member of the Board of Supervisors,~

6    ~City Attorney, District Attorney, Treasurer, Sheriff, Assessor and Public Defender.~

7       *"Solicit" shall mean personally requesting a contribution for any candidate or committee,*

8    *either orally or in writing.*

9       *"Subordinate employee" shall mean an employee of any person whose official City*

10    *responsibilities include directing or evaluating the performance of the employee or any of the*

11    *employee's supervisors.*

12

13       ***SEC. 3.207.  ADDITIONAL CONFLICTS OF INTEREST FOR CITY ELECTIVE***

14    ***OFFICERS AND MEMBERS OF BOARDS AND COMMISSIONS.***

15       *(a)  **Prohibitions.**  In addition to the restrictions set forth in Section 3.206 and other provisions*

16    *of this Chapter 2, the following shall also constitute conflicts of interest for City elective officers and*

17    *members of boards and commissions:*

18       *(1)  No City elective officer or member of a board or commission may use his or her*

19    *public position or office to seek or obtain anything of value for the private or professional benefit of*

20    *himself or herself, his or her immediate family, or for an organization with which he or she is*

21    *associated.*

22       *(2)  No City elective officer or member of a board or commission may, directly or by*

23    *means of an agent, give, offer, promise to give, withhold, or offer or promise to withhold his or her vote*

24    *or influence, or promise to take or refrain from taking official action with respect to any proposed or*

25

1   *pending matter in consideration of, or upon condition that, any other person make or refrain from*

2   *making a contribution.*

3          *(3)  No person may offer or give to an officer, directly or indirectly, and no City elective*

4   *officer or member of a board or commission may solicit or accept from any person, directly or*

5   *indirectly, anything of value if it could reasonably be expected to influence the officer's vote, official*

6   *actions, or judgment* with respect to a particular pending legislative or administrative action*, or*

7   *could reasonably be considered as a reward for any official action or inaction on the part of the officer.*

8   *This subsection (a)(3) does not prohibit a City elective officer or member of a board or commission*

9   *from engaging in outside employment.*

10      *(b)  **Exception:  public generally.**  The prohibition set forth in subsection (a)(1) shall not apply*

11  *if the resulting benefit, advantage, or privilege also affects a significant segment of the public and the*

12  *effect is not unique.  For purposes of this subsection (b):*

13        *(1)  A significant segment of the public is at least 25% of:*

14            *(A)  all businesses or non-profit entities within the official's jurisdiction;*

15            *(B)  all real property, commercial real property, or residential real property*

16  *within the official's jurisdiction; or*

17            *(C)  all individuals within the official's jurisdiction.*

18        *(2)  A unique effect on a public official's financial interest includes a disproportionate*

19  *effect on:*

20            *(A)  the development potential or use of the official's real property or on the*

21  *income producing potential of the official's real property or business entity;*

22            *(B)  an official's business entity or real property resulting from the proximity of*

23  *a project that is the subject of a decision;*

24

25

1      *(C) an official's interests in business entities or real properties resulting from*

2 *the cumulative effect of the official's multiple interests in similar entities or properties that is*

3 *substantially greater than the effect on a single interest;*

4      *(D) an official's interest in a business entity or real property resulting from the*

5 *official's substantially greater business volume or larger real property size when a decision affects all*

6 *interests by the same or similar rate or percentage;*

7      *(E) a person's income, investments, assets or liabilities, or real property if the*

8 *person is a source of income or gifts to the official; or*

9      *(F) an official's personal finances or those of his or her immediate family.*

10

11 **SEC. 3.209.  RECUSALS.**

12 *(a) **Recusal Procedures.** Any member of a City board or commission who has a conflict of*

13 *interest under Sections 3.206 or 3.207, or who must recuse himself or herself from a proceeding under*

14 *California Government Code Section 84308, shall, in the public meeting of the board or commission,*

15 *upon identifying a conflict of interest immediately prior to the consideration of the matter, do all of the*

16 *following:*

17    *(1) publicly identify the circumstances that give rise to the conflict of interest in detail*

18 *sufficient to be understood by the public, provided that disclosure of the exact street address of a*

19 *residence is not required;*

20    *(2) recuse himself or herself from discussing or acting on the matter; and*

21    *(3) leave the room until after the discussion, vote, and any other disposition of the*

22 *matter is concluded, unless the matter has been placed on and remains on the consent calendar.*

23 *(b) **Recusal Notification.** A member of a City board or commission who is required to file a*

24 *statement of economic interests pursuant to Article III, Chapter 1 of the Campaign and Governmental*

25

1   *Conduct Code shall file a recusal notification form each time the member recuses himself or herself, as*

2   *required by subsection (a).*

3   *(1)  The member shall file the original recusal notification form, along with a copy of the*

4   *meeting agenda containing the item involving the conflict of interest, with the Ethics Commission*

5   *within 15 calendar days after the date of the meeting at which the recusal occurred.*

6   *(2)  The member shall file the recusal notification form with the Ethics Commission even*

7   *if the member is not present at the meeting that would have involved the conflict of interest.*

8   *(3)  The recusal notification form shall be filed under penalty of perjury in a method*

9   *prescribed by the Ethics Commission and shall include, at a minimum, the following:*

10   *(A)  the member's name;*

11   *(B)  the name of the member's board or commission;*

12   *(C)  the date of the meeting at which the recusal occurred or would have*

13   *occurred;*

14   *(D)  the agenda item number, a brief description of the matter, and a statement*

15   *of whether the matter concerns the making of a contract; and*

16   *(E)  the financial interest causing the recusal.*

17   (c)  **Repeated Recusals.**  In the event a member of a City board or commission

18   recuses himself or herself, as required by subsection (a) during any 365 day period from

19   acting on:

20   (1)  three or more agenda items by reason of the same investment in a business

21   entity, the same interest in real property or the same source of income; or

22   (2)  1% or more of the matters pending before the board or commission by

23   reason of any investments in business entities, any interests in real property or any sources

24   of income, the Ethics Commission shall examine the nature and extent of the conflict(s) of

25   interest and shall determine whether the member has a significant and continuing conflict of

1 ~~interest. If the Ethics Commission so determines, the Ethics Commission may recommend to~~

2 ~~the official's appointing authority that the official divest or otherwise remove the conflicting~~

3 ~~interest, and, if the official fails to divest or otherwise remove the conflicting interest within 90~~

4 ~~days or as the Ethics Commission determines as reasonably practicable, the Ethics~~

5 ~~Commission may recommend to the official's appointing authority that the official should be~~

6 ~~removed from office under Charter Section 15.105 or by other means.~~

7 ~~(d)~~ (c) *Exception. The requirements of this Section 3.209 shall not apply to the members of the*

8 *Board of Supervisors.*

9

10 ### SEC. 3.231. PROHIBITIONS ON POLITICAL ACTIVITY FOR CITY ELECTIVE

11 ### OFFICERS AND MEMBERS OF BOARDS AND COMMISSIONS.

12 *(a) Solicitation of Campaign Volunteers. No City elective officer or member of a board or*

13 *commission shall solicit uncompensated volunteer services from any subordinate employee for a*

14 *campaign for or against any ballot measure or candidate.*

15 *(b) Fundraising for Appointing Authorities. No member of a board or commission may*

16 *engage in fundraising on behalf of (1) the officer's appointing authority, if the appointing authority is a*

17 *City elective officer; (2) any candidate for the office held by the officer's appointing authority; or (3)*

18 *any committee controlled by the officer's appointing authority. For the purposes of this subsection,*

19 *"member of a board or commission" shall not include a member of the Board of Supervisors.*

20

21 Section 3. Section 1. The Campaign and Governmental Conduct Code, Article III,

22 Chapter 6, is hereby amended by revising Sections 3.600, 3.610, 3.620, and by adding

23 Sections 3.630, 3.640, 3.650, to read as follows:

24 **CHAPTER 6: BEHESTED PAYMENT REPORTING** ~~*FOR COMMISSIONERS*~~

25 **SEC. 3.600. DEFINITIONS.**

1   Whenever in this Chapter 6 the following words or phrases are used, they shall have

2   the following meanings:

3   ~~"Actively support or oppose" shall mean contact, testify in person before, or otherwise~~

4   ~~communicate in an attempt to influence an official or employees of a board or commission~~

5   ~~(including the Board of Supervisors), including use of an agent to do any such act.~~

6   "Agent" shall be defined as set forth in Title 2, Section 18438.3 of California Code of

7   Regulations, as amended from time to time.

8   *"At the behest of" shall mean under the control or at the direction of, in cooperation,*

9   *consultation, coordination, or concert with, at the request or suggestion of, or with the express, prior*

10   *consent of.*

11   ~~"Auctioneer" shall mean any person who is engaged in the calling for, the recognition of, and~~

12   ~~the acceptance of, offers for the purchase of goods at an auction.~~

13   *"Behested payment" shall mean a payment that is made at the behest of an officer, or an agent*

14   *thereof, and that is made principally for a legislative, governmental, or charitable purpose.*

15   ~~"Behested Payment Report" shall mean the Fair Political Practices Commission Form 803, or~~

16   ~~any other successor form, required by the Fair Political Practices Commission to fulfill the disclosure~~

17   ~~requirements imposed by California Government Code Section 82015(b)(2)(B)(iii), as amended from~~

18   ~~time to time.~~

19   ~~"Charitable Contribution" shall mean any monetary or non-monetary contribution to a~~

20   ~~government agency, a bona fide public or private educational institution as defined in Section 203 of~~

21   ~~the California Revenue and Taxation Code, or an organization that is exempt from taxation under~~

22   ~~either Section 501(c) or Section 527 of the United States Internal Revenue Code.~~

23   ~~"Commissioner" shall mean any member of a board or commission listed in Campaign and~~

24   ~~Governmental Conduct Code Section 3.1-103(a)(1); provided, however, that "Commissioner" shall not~~

25   ~~include any member of the Board of Supervisors.~~

1    *"Contact" shall be defined as set forth in Section 2.106 of this Code.*

2    *"Financial interest" shall be defined as set forth in the California Political Reform Act*

3    *(California Government Code Section 87100 et seq.), any subsequent amendments to these Sections,*

4    *and its implementing regulations.*

5    *"Interested party" shall mean* (i) *any party, participant or agent of a party or participant*

6    *involved in a proceeding regarding administrative enforcement, a license, a permit, or other*

7    *entitlement for use before an officer or any board or commission (including the Board of Supervisors)*

8    *on which the officer sits,* ~~or (ii) any person who actively supports or opposes a governmental~~

9    ~~decision by an officer or any board or commission (including the Board of Supervisors) on~~

10   ~~which the officer sits, if such person has a financial interest in the decision~~.

11   "License, permit, or other entitlement for use" shall be defined as set forth in California

12   Government Code Section 84308, as amended from time to time.

13   *"Officer" shall mean the Mayor, City Attorney, District Attorney, Treasurer, Sheriff, Assessor-*

14   *Recorder, Public Defender, a Member of the Board of Supervisors, or any member of a board or*

15   *commission who is required to file a Statement of Economic Interests, including all persons holding*

16   *positions listed in Section 3.1-103(a)(1) of this Code.*

17   *"Payment" shall mean a monetary payment or the delivery of goods or services.*

18   "Participant" shall be defined as set forth in California Government Code Section 84308

19   and Title 2, Section 18438.4 of California Code of Regulations, as amended from time to time.

20   "Party" shall be defined as set forth in California Government Code Section 84308, as

21   amended from time to time.

22   *"Public appeal" shall mean a request for a payment when such request is made by means of*

23   *television, radio, billboard, a public message on an online platform, the distribution of* ~~500~~ 200 *or*

24   *more identical pieces of printed material,* the distribution of a single email to 200 or more

25   recipients, *or a speech to a group of* ~~50~~ 20 *or more individuals.*

1    "Relative" shall mean a spouse, domestic partner, parent, grandparent, child, sibling, parent-in-

2    law, aunt, uncle, niece, nephew, and first cousin, and includes any similar step relationship or

3    relationship created by adoption.

4

5    **SEC. 3.610.  REQUIRED FILING OF BEHESTED PAYMENT REPORTS.**

6    (a)  **FILING REQUIREMENT.**  If a Commissioner directly or indirectly requests or solicits

7    any Charitable Contribution(s), or series of Charitable Contributions, from any party, participant or

8    agent of a party or participant involved in a proceeding regarding administrative enforcement, a

9    license, a permit, or other entitlement for use before the Commissioner's board or commission, the

10    Commissioner shall file a Behested Payment Report with the Ethics Commission in the following

11    circumstances: If an officer directly or indirectly requests or solicits any behested payment(s) from an

12    interested party, the officer shall file the behested payment report described in subsection (b) with the

13    Ethics Commission in the following circumstances:

14    (1)  if the party, participant or agent makes any Charitable Contribution, or series of

15    Charitable Contributions, totaling $1,000 or more while the proceeding is pending, the Commissioner

16    shall file a Behested Payment Report within 30 days of the date on which the Charitable Contribution

17    was made, or if there has been a series of Charitable Contributions, within 30 days of the date on

18    which a Charitable Contribution causes the total amount of the contributions to total $1,000 or more;

19    if the interested party makes any behested payment(s) totaling $1,000 or more during the pendency of

20    the matter involving the interested party, the officer shall file a behested payment report within 30 days

21    of the date on which the behested payment was made, or if there has been a series of behested

22    payments, within 30 days of the date on which the behested payment(s) total $1,000 or more;

23    (2)  if the party, participant or agent makes any Charitable Contribution, or series of

24    Charitable Contributions, totaling $1,000 or more during the three months following the date a final

25    decision is rendered in the proceeding, the Commissioner shall file a Behested Payment Report within

1  30 days of the date on which the Charitable Contribution was made, or if there has been a series of

2  Charitable Contributions, within 30 days of the date on which a Charitable Contribution causes the

3  total amount of the contributions to total $1,000 or more; and *if the interested party makes any*

4  *behested payment(s) totaling $1,000 or more during the six months following the date on which a final*

5  *decision is rendered in the matter involving the interested party, the officer shall file a behested*

6  *payment report within 30 days of the date on which the behested payment was made, or if there has*

7  *been a series of behested payments, within 30 days of the date on which the behested payment(s) total*

8  *$1,000 or more; and*

9        (3)  *if the party, participant or agent made any Charitable Contribution, or series of*

10  Charitable Contributions, totaling $1,000 or more in the 12 months prior to the commencement of a

11  proceeding, the Commissioner shall file a Behested Payment Report within 30 days of the date the

12  Commissioner knew or should have known that the source of the Charitable Contribution(s) became a

13  party, participant or agent in a proceeding before the Commissioner's board or commission. *if the*

14  *interested party made any behested payment(s) totaling $1,000 or more in the 12 months prior to the*

15  *commencement of a matter involving the interested party, the officer shall file a behested payment*

16  *report within 30 days of the date the officer knew or should have known that the source of the behested*

17  *payment(s) became an interested party.*

18      *(b)  **BEHESTED PAYMENT REPORT.**  The behested payment report shall include the*

19  *following:*

20        *(1)  name of payor;*

21        *(2)  address of payor;*

22        *(3)  amount of the payment(s);*

23        *(4)  date(s) the payment(s) were made,*

24        *(5)  the name and address of the payee(s).*

25

1      (6)  a brief description of the goods or services provided or purchased, if any, and a

2  description of the specific purpose or event for which the payment(s) were made;

3      (7)  if the officer or the officer's relative, staff member, or paid campaign staff, is an

4  officer, executive, member of the board of directors, staff member or authorized agent for the recipient

5  of the behested payment(s), such individual's name, relation to the officer, and position held with the

6  payee;

7      (8)  if the payee has created or distributed 200 or more substantially similar

8  communications featuring the officer within the six months prior to the deadline for filing the behested

9  payment report, a brief description of such communication(s), the purpose of the communication(s), the

10 number of communication(s) distributed, and a copy of the communication(s); and

11      (9)  if in the six months following the deadline for filing the behested payment report, the

12 payee has created or distributed 200 or more substantially similar communications featuring the

13 officer, the officer shall file an amended payment report that discloses a brief description of such

14 communication(s), the purpose of the communication(s), the number of communication(s) distributed,

15 and a copy of the communication(s).

16      (c)  AMENDMENTS.  If any of the information previously disclosed on a behested payment

17 report changes during the pendency of the matter involving the interested party, or within six months of

18 the final decision in such matter, the officer shall file an amended behested payment report.

19      (d)  PUBLIC APPEALS.  Notwithstanding subsection (a), no officer shall be required to report

20 any behested payment that is made solely in response to a public appeal.

21      (e)  NOTICE.  If an officer solicits or otherwise requests, in any manner other than a public

22 appeal, that any person make a behested payment, the official or his agent must notify that person that

23 if the person makes any behested payment in response to the solicitation or request, the person may be

24 subject to the disclosure and notice requirements in Section 3.620.

25

1     ~~(b)~~ *(f)*  **WEBSITE POSTING.**  The Ethics Commission shall make available through its

2     website all ~~Bb~~ehested ~~Pp~~ayment ~~Rr~~eports it receives from ~~Commissioners~~ *officers*.

3     ~~(c)  PENALTIES.  A Commissioner who fails to comply with this Section 3.610 is subject to the~~

4     ~~administrative process and penalties set forth in Section 3.242(d).~~

5     ~~(d)  EXCEPTION.  A Commissioner has no obligation to file Behested Payment Reports, as~~

6     ~~required by subsection (a), if the Commissioner solicited Charitable Contributions by acting as an~~

7     ~~auctioneer at a fundraising event for a nonprofit organization that is exempt from taxation under~~

8     ~~Section 501(c)(3) of the United States Internal Revenue Code.~~

9

10    **SEC. 3.620.  FILING BY DONORS.**

11    *(a)*  **REPORT.**  *Any interested party who makes a behested payment, or series of behested*

12    *payments in a calendar year, of* ~~$1,000~~ $10,000 *or more must disclose, within 30 days following the*

13    *date on which the payment(s) totals* ~~$1,000~~ $10,000 *or more:*

14    *(1)  the proceeding the interested party is or was involved in;*

15    ~~(2)  the decisions the interested party actively supports or opposes;~~

16    ~~(3)~~ *(2)  the outcome(s) the interested party is or was seeking in such proceedings or*

17    *decisions; and*

18    ~~(4)~~ *(3)  any contact(s) the interested party made in relation to such proceedings or*

19    *decisions.*

20    *(b)*  **NOTICE.**  *Any person who makes a behested payment must notify the recipient that the*

21    *payment is a behested payment, at the time the payment is made.*

22

23    **SEC. 3.630.  FILING BY RECIPIENTS OF MAJOR BEHESTED PAYMENTS.**

24

25

1      *(a)  **MAJOR BEHESTED PAYMENT REPORT.**  Any person who receives a behested*

2 *payment, or a series of behested payments, received during a calendar year, totaling $100,000 or more*

3 *that was made at the behest of any officer must do the following:*

4      *(1)  within 30 days following the date on which the payment(s) total $100,000 or more,*

5 *notify the Ethics Commission that the person has received such payment(s) and specify the date on*

6 *which the payment(s) equaled or exceeded $100,000;*

7      *(2)  within 13 months following the date on which the payment(s) or payments total*

8 *$100,000 or more, but at least 12 months following the date on which the payment(s) total $100,000 or*

9 *more, disclose:*

10      *(i)  all payments made by the person that were funded in whole or in part by the*

11 *behested payment(s) made at the behest of the officer; and*

12      *(ii)  if the person* has actively supported or opposed was an interested

13 party in *any City decision(s) involving the officer in the 12 months following the date on which the*

14 *payment(s) were made:*

15      *(A)  the proceeding the person is or was involved in;*

16      *(B)  the decision(s) the person actively supported or opposed;*

17      *(C)  the outcome(s) the person is or was seeking in such proceedings or*

18 *decisions; and*

19      *(D)  any contact(s) the person made in relation to such proceedings or*

20 *decisions.*

21      *(b)  **EXCEPTION.**  Subsection (a) does not apply if the entity receiving the behested payment is*

22 *a City department.*

23      *(c)  **NOTICE REQUIRED.**  If a recipient of a behested payment does not receive the notice, as*

24 *required under Section 3.620, that a particular payment is a behested payment, the recipient will not be*

25 *subject to penalties under Section 3.650, as regards that particular payment, for failure to file pursuant*

*to subsection (a) unless it is clear from the circumstances that the recipient knew or should have known*

*that the payment was made at the behest of an officer.*

### SEC. ~~3.620~~ *3.640*.  REGULATIONS.

(a)  The Ethics Commission may adopt rules, regulations, and guidelines for the implementation of this Chapter 6.

(b)  The Ethics Commission may, by regulation, require *persons* ~~Commissioners~~ to electronically submit any ~~substantially the same~~ information ~~as~~ required ~~by the Behested Payment Report~~ to fulfill their obligations under ~~Section 3.610~~ *this Chapter 6*.

### *SEC. 3.650.  PENALTIES.*

*Any party who fails to comply with any provision of this Chapter 6 is subject to the administrative process and penalties set forth in Section 3.242(d) of this Code.*

Section 4.  Effective Date and Operative Dates.

(a)  Effective Date.  This ordinance shall become effective 30 days after enactment. Enactment occurs when the Mayor signs the ordinance, the Mayor returns the ordinance unsigned or does not sign the ordinance within ten days of receiving it, or the Board of Supervisors overrides the Mayor's veto of the ordinance.

(b)  Operative Dates.

(1)  This ordinance's amendments to Sections 1.104, 1.110, 1.142, 1.163.5, 1.168, 1.170, and 3.203 of the Campaign and Governmental Conduct Code, and additions of Sections 3.207 and 3.231 of the Campaign and Governmental Conduct Code, shall become operative on the effective date of this ordinance.

1    (2)  This ordinance's amendments to Sections 1.114, 1.126, 1.135, 1.161, 1.162,

2    1.163, 3.600, 3.610, 3.620 of the Campaign and Governmental Conduct Code, and additions

3    of Sections 1.114.5, 1.124, 1.125, 1.158, 3.209, 3.630, 3.640, and 3.650 of the Campaign and

4    Governmental Conduct Code, shall become operative on January 1, 2019.

5

6    Section 5.  Scope of Ordinance.  In enacting this ordinance, the Board of Supervisors

7    intends to amend only those words, phrases, paragraphs, subsections, sections, articles,

8    numbers, punctuation marks, charts, diagrams, or any other constituent parts of the Municipal

9    Code that are explicitly shown in this ordinance as additions, deletions, Board amendment

10    additions, and Board amendment deletions in accordance with the "Note" that appears under

11    the official title of the ordinance.

12

13    Section 6.  Severability.  If any section, subsection, sentence, clause, phrase, or word

14    of this ordinance, or any application thereof to any person or circumstance, is held to be

15    invalid or unconstitutional by a decision of a court of competent jurisdiction, such decision

16    shall not affect the validity of the remaining portions or applications of the ordinance. The

17    Board of Supervisors hereby declares that it would have passed this ordinance and each and

18    every section, subsection, sentence, clause, phrase, and word not declared invalid or

19    unconstitutional without regard to whether any other portion of this ordinance or application

20    thereof would be subsequently declared invalid or unconstitutional.

21

22    APPROVED AS TO FORM:
    DENNIS J. HERRERA, City Attorney

23

24    By: _____
         ANDREW SHEN, Deputy City Attorney

25    n:\legana\as2017\1700562\01261729.docx



# City and County of San Francisco
## Tails
### Ordinance

City Hall
1 Dr. Carlton B. Goodlett Place
San Francisco, CA  94102-4689

**File Number:**  180280          **Date Passed:**  May 22, 2018

Ordinance amending the Campaign and Governmental Conduct Code to 1) prohibit earmarking of contributions and false identification of contributors; 2) modify contributor card requirements; 3) require disclosure of contributions solicited by City elective officers for ballot measure and independent expenditure committees; 4) require additional disclosures for campaign contributions from business entities to political committees; 5) require disclosure of bundled campaign contributions; 6) extend the prohibition on campaign contributions to candidates for City elective offices and City elective officers who must approve certain City contracts; 7) require committees to file a third pre-election statement prior to an election; 8) remove the prohibition against distribution of campaign advertisements containing false endorsements; 9) allow members of the public to receive a portion of penalties collected in certain enforcement actions; 10) impose additional disclaimer requirements; 11) permit the Ethics Commission to recommend contract debarment as a penalty for campaign finance violations; 12) create new conflict of interest and political activity rules for elected officials and members of boards and commissions; 13) specify recusal procedures for members of boards and commissions; and 14) establish local behested payment reporting requirements for donors and City officers.

April 03, 2018 Board of Supervisors - AMENDED

Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - AMENDED

Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - NOT AMENDED

Ayes: 5 - Fewer, Kim, Peskin, Ronen and Yee

Noes: 6 - Breed, Cohen, Safai, Sheehy, Stefani and Tang

April 03, 2018 Board of Supervisors - AMENDED

Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - AMENDED

Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - AMENDED

Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - AMENDED

Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

App. B_286

April 03, 2018 Board of Supervisors - AMENDED

    Ayes: 11 – Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - AMENDED

    Ayes: 11 – Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - AMENDED

    Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - AMENDED

    Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

April 03, 2018 Board of Supervisors - RE-REFERRED AS AMENDED

    Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

May 09, 2018 Rules Committee - AMENDED, AN AMENDMENT OF THE WHOLE BEARING NEW TITLE

May 09, 2018 Rules Committee - RECOMMENDED AS AMENDED

May 15, 2018 Board of Supervisors - PASSED ON FIRST READING

    Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

May 22, 2018 Board of Supervisors - FINALLY PASSED

    Ayes: 11 - Breed, Cohen, Fewer, Kim, Peskin, Ronen, Safai, Sheehy, Stefani, Tang and Yee

App. B_287

File No. 180280

I hereby certify that the foregoing
Ordinance was FINALLY PASSED on
5/22/2018 by the Board of Supervisors of
the City and County of San Francisco.

Angela Calvillo
Clerk of the Board

Mark E. Farrell
Mayor

5/30/18

Date Approved

App. B_288

AMENDED IN BOARD
12/7/2021

FILE NO. 201132                    ORDINANCE NO. 232-21

1    [Campaign and Governmental Conduct Code - Behested Payments]

2

3    **Ordinance amending the Campaign and Governmental Conduct Code to expand the**

4    **definition of interested party to include City contractors, and persons seeking to**

5    **influence City officers and employees, registered contact lobbyists, permit consultants,**

6    **and to prohibit appointed elected officials, department heads, commissioners, and**

7    **designated employees from soliciting behested payments from interested parties.**

8         NOTE:      **Unchanged Code text and uncodified text** are in plain Arial font.
                     **Additions to Codes** are in *single-underline italics Times New Roman font*.
9                    **Deletions to Codes** are in *strikethrough italics Times New Roman font*.
                     **Board amendment additions** are in double-underlined Arial font.
10                   **Board amendment deletions** are in strikethrough Arial font.
                     **Asterisks (*   *   *   *)** indicate the omission of unchanged Code
11                   subsections or parts of tables.

12

13        Be it ordained by the People of the City and County of San Francisco:

14

15        Section 1. The Campaign and Governmental Conduct Code is hereby amended by

16   revising Sections 3.600, 3.610, 3.620, 3.630, and 3.640, and adding Section 3.605, and

17   deleting Section 3.620 and 3.630, to read as follows:

18        **SEC. 3.600. DEFINITIONS.**

19        Whenever in this Chapter 6 the following words or phrases are used, they shall have

20   the following meanings:

21        *"Affiliate" shall be defined as set forth in Section 1.126 of this Code.*

22        "Agent" shall *mean any person who represents a party in connection with a proceeding*

23   *involving a license, permit, or other entitlement for use be defined* as set forth in Title 2, Section

24   18438.3 of *the* California Code of Regulations, as amended from time to time.

25

1   "Appointed department head" shall mean any department head who is required to file a

2   Statement of Economic Interests as set forth in Section 3.1-103(b)(1) of this Code, except for

3   the Assessor-Recorder, City Attorney, District Attorney, Mayor, Public Defender, Sheriff, and

4   Treasurer.

5   * * * *

6   *"City Contractor" shall be defined as set forth in Section 1.126 of this Code, except only with*

7   *respect to contracts with any department of the City and County of San Francisco.*

8   *"Commissioner" shall mean any member of a City board or commission, excluding the Board*

9   *of Supervisors, who is required to file a Statement of Economic Interests as set forth in Section 3.1-*

10   *103(a)(1) of this Code.*

11   * * * *

12   "Department head" shall mean any department head who is required to file a Statement

13   of Economic Interests as set forth in Section 3.1-103(b)(1) of this Code.

14   *"Designated employee" shall mean any employee of the City and County of San Francisco*

15   *required to file a Statement of Economic Interests under Article III, Chapter 1 of this Code.*

16   *"Elected official" shall mean Assessor-Recorder, City Attorney, District Attorney, Mayor,*

17   *Public Defender, Sheriff, Treasurer, or member of the Board of Supervisors.*

18   * * * *

19   "Grant" shall mean an agreement with a government agency, non-profit organization or

20   private entity to fund City projects or programs, under which the grantor imposes restrictions

21   on the City's spending of the grant funds.

22   "Interested party" shall mean:

23   *(a)* any party, participant or agent of a party or participant involved in a

24   proceeding regarding administrative enforcement, a license, a permit, or other entitlement for

25   use, before *an officer or any board or commission (including the Board of Supervisors) on which the*

*officer sits* *(1) an officer, (2) any board or commission (including the Board of Supervisors) on which*
*the officer sits, (3) the department of the officer, or (4) the department of the designated employee;*

     *(b) any City Contractor contracting with or seeking to contract with the designated*
*employee's or officer's department, or any affiliate of such a City Contractor*, except for any person
providing a grant to the City or City department; ~~or~~

     *(c) any person who attempted to influence the employee or officer in any legislative or*
*administrative action,* provided that "attempt to influence" shall be defined as set forth in
Section 3.216(b)(1) of this Code and the Ethics Commission's regulations implementing
Section 3.216(b)(1), and shall not include (1) oral or written public comment that becomes part
of the record of a public hearing; ~~or~~ (2) speaking at a public forum or rally, or (3)
communications made via email, petition or social media~~, if the person does not have a~~
~~financial interest in the matter that is the subject of the person's speech~~.;

     (d) any contact or expenditure lobbyist, as defined under Article II, Chapter 1 of
this Code, who has registered as a contact or expenditure lobbyist with the Ethics
Commission, if the contact lobbyist or expenditure lobbyist is registered to lobby the
designated employee's or officer's department; or

     (e) any permit consultant, as defined under Article III, Chapter 4 of this Code,
who has registered as a permit consultant with the Ethics Commission, if the permit consultant
has reported any contacts with the designated employee's or officer's department to carry out
permit consulting services during the prior 12 months.~~if the permit consultant contacts the~~
~~designated employee's or officer's department to carry out permit consulting services.~~
"Interested party" shall not include:  (a) any nonprofit organization that Article V of the Charter
has authorized to support an arts and culture department; ~~or~~ (b) any federal or State
government agency or (c) an individual, solely because the individual is an uncompensated
board member of a nonprofit organization that is an interested party.

1   For the purposes of subsection (c) only, "interested party" shall not include a person providing

2   a grant to the City or a City department.

3   "License, permit, or other entitlement for use" shall *mean professional, trade, or land use*

4   *licenses, permits, or other entitlements to use property or engage in business, including professional*

5   *license revocations, conditional use permits, rezoning of property parcels, zoning variances, tentative*

6   *subdivision and parcel maps, cable television franchises, building and development permits, private*

7   *development plans, and contracts (other than labor or personal employment contracts and*

8   *competitively bid contracts where the City is required to select the highest or lowest qualified bidder),*

9   *be defined* as set forth in California Government Code Section 84308, as amended from time

10   to time.

11   "Officer" shall mean *any commissioner,* ~~appointed~~ *department head, or elected official. the*

12   *Mayor, City Attorney, District Attorney, Treasurer, Sheriff, Assessor-Recorder, Public Defender, a*

13   *Member of the Board of Supervisors, or any member of a board or commission who is required to file a*

14   *Statement of Economic Interests, including all persons holding positions listed in Section 3.1-103(a)(1)*

15   *of this Code.*

16   *"Payment" shall mean a monetary payment or the delivery of goods or services.*

17   "Participant" shall *mean any person who is not a party but who actively supports or opposes*

18   *(by lobbying in person, testifying in person, or otherwise acting to influence) a particular decision in a*

19   *proceeding involving a license, permit, or other entitlement for use and who has a financial interest in*

20   *the decision, be defined* as set forth in California Government Code Section 84308 and Title 2,

21   Section 18438.4 of *the* California Code of Regulations, as amended from time to time.

22   "Party" shall *mean any person who files an application for, or is the subject of, a proceeding*

23   *involving a license, permit, or other entitlement for use, be defined* as set forth in California

24   Government Code Section 84308, as amended from time to time.

25   *"Payment" shall mean a monetary payment or the delivery of goods or services.*

1    "Permit consulting services" shall be defined as set forth in Article III, Chapter 4 of this

2    Code.

3        *"Person" shall be defined as set forth in Section 1.104 of this Code.*

4        * * * *

5    *SEC.* ~~3.605~~ *3.610.* *PROHIBITING* ELECTED OFFICIALS, ~~APPOINTED~~

6    *DEPARTMENT HEADS, COMMISSIONERS, AND DESIGNATED EMPLOYEES FROM*

7    *SOLICITING BEHESTED PAYMENTS FROM INTERESTED PARTIES.*

8        *(a)* *PROHIBITION.* Elected officials, ~~Appointed~~ *department heads, commissioners, and*

9    *designated employees shall not directly or indirectly solicit any behested payment from an*~~y~~ *interested*

10   *party in the following circumstances:*

11        *(1)* *Administrative proceedings.* *If the interested party is a party, participant, or agent*

12   *of a party or participant in a proceeding before the* elected official's, ~~appointed~~ *department head's,*

13   *commissioner's, or designated employee's department regarding administrative enforcement, a license,*

14   *a permit, or other entitlement for use, the prohibition set forth in this subsection (a) shall apply:*

15        *(A)* *during the proceeding; and*

16        *(B)* *for* ~~six~~ twelve *months following the date on which a final decision is*

17   *rendered in the proceeding.*

18        *(2)* *Contracts.* *If the interested party is a City Contractor, or an affiliate of a City*

19   *Contractor, who is a party to or is seeking a contract with the* elected official's, ~~appointed~~

20   *department head's, commissioner's, or designated employee's department, the prohibition set forth in*

21   *this subsection (a) shall apply from the submission of a proposal until the later of:*

22        *(A)* *the termination of negotiations for the contract; or*

23        *(B)* twelve months following *the end of the contract's term.*

24        *(3)* *Persons seeking to influence.* *If the interested party is a person who attempted to*

25   *influence the* elected official, ~~appointed~~ *department head, commissioner, or designated employee in*

1 | *any legislative or administrative action, the prohibition set forth in this subsection (a) shall apply for*

2 | *12 months following the date of each attempt to influence.*

3 | (4) **Lobbyists.** Elected officials, department heads, commissioners, and

4 | designated employees may not solicit any behested payment from a contact lobbyist or

5 | expenditure lobbyist who has registered as a lobbyist with the Ethics Commission, if the

6 | contact lobbyist or expenditure lobbyist is registered to lobby the designated employee's or

7 | officer's department.

8 | (5) **Permit consultants.** Elected officials, department heads, commissioners,

9 | and designated employees may not solicit any behested payment from a permit consultant

10 | who has registered with the Ethics Commission, if the permit consultant has reported any

11 | contacts with the designated employee's or officer's department to carry out permit consulting

12 | services during the prior 12 months.~~if the permit consultant contacts the designated~~

13 | ~~employee's or officer's department to carry out permit consulting services.~~

14 | ~~(b)~~  ~~**EXCEPTIONS.**~~

15 | ~~(1)~~ ~~**Elected department heads.**~~  ~~This Section 3.605 shall not apply to elected~~

16 | ~~department heads.~~

17 | ~~(2)~~ ~~**Public appeals.**~~  ~~This Section 3.605 shall not apply to public appeals.~~

18 | (b) **INDIRECT SOLICITATION.** For the purposes of this Section 3.610, a City officer

19 | or employee is indirectly soliciting a behested payment when the City officer or employee

20 | directs or otherwise urges another person to solicit a behested payment from an identifiable

21 | interested party or parties.~~person or set of persons.~~

22 | (~~b~~c) **EXCEPTION – PUBLIC APPEALS.** This Section 3.610 shall not apply to public

23 | appeals.

24 | ~~**SEC. 3.610.  REQUIRED FILING OF BEHESTED PAYMENT REPORTS BY**~~

25 | ~~**ELECTED OFFICIALS.**~~

1    (a)  ~~FILING REQUIREMENT.~~

2              ~~(1)~~  ~~**Administrative proceedings.**~~  ~~If an officer elected official directly or~~

3    ~~indirectly requests or solicits any behested payment(s) from an interested party that is a party,~~

4    ~~participant, or agent of a party or participant involved in a proceeding before the elected~~

5    ~~official's department regarding administrative enforcement, a license, a permit, or other~~

6    ~~entitlement for use, the officer elected official shall file the a behested payment report~~

7    ~~described in subsection (b) with the Ethics Commission in the following circumstances:~~

8              ~~(1) (A)  if the interested party makes any behested payment(s) totaling~~

9    ~~$1,000 or more during the pendency of the matter involving the interested party proceeding,~~

10   ~~or during the six months following the date on which a final decision is rendered, the officer~~

11   ~~shall file a behested payment report within 30 days of the date on which the behested~~

12   ~~payment was made, or if there has been a series of behested payments, within 30 days of the~~

13   ~~date on which the behested payment(s) total $1,000 or more; or~~

14              ~~(2)  if the interested party makes any behested payment(s) totaling~~

15   ~~$1,000 or more during the six months following the date on which a final decision is rendered~~

16   ~~in the matter involving the interested party, the officer shall file a behested payment report~~

17   ~~within 30 days of the date on which the behested payment was made, or if there has been a~~

18   ~~series of behested payments, within 30 days of the date on which the behested payment(s)~~

19   ~~total $1,000 or more; and~~

20              ~~(3) (B)  if the interested party made any behested payment(s) totaling~~

21   ~~$1,000 or more in the 12 months prior to the commencement of a matter involving the~~

22   ~~interested party proceeding, in which case the officer elected official shall file a behested~~

23   ~~payment report within 30 days of the date the officer elected official knew or should have~~

24   ~~known that the source of the behested payment(s) became an interested party.~~

25

Supervisors Haney; Peskin, Chan, Walton, Preston, Mar
**BOARD OF SUPERVISORS**

App. B_295

1           (2)  **Contracts.**  If an elected official directly or indirectly requests or solicits any

2    behested payment(s) from any City Contractor contracting with or seeking to contract with the

3    elected official's department, or any affiliate of such City Contractor, the elected official shall

4    file a behested payment report in the following circumstances:

5           (A)  the interested party makes any behested payment(s) totaling $1,000

6    or more after the submission of a proposal and before either the termination of negotiations

7    for the contract or the end of the contract's term;

8           (B)  the interested party makes any behested payment(s) totaling $1,000

9    or more during the six months after either the termination of negotiations for the contract, or

10   the end of the contract's term; or

11          (C)  the interested party made any behested payment(s) totaling $1,000

12   or more in the 12 months prior to the submission of a proposal, in which case the elected

13   official shall file a behested payment report within 30 days of the date the elected official knew

14   or should have known that the source of the behested payment(s) became an interested

15   party.

16         (3)  **Persons seeking to influence.**  If an elected official directly or indirectly

17   requests or solicits any behested payment(s) from any interested party who attempted to

18   influence the elected official in any legislative or administrative action, the elected official shall

19   file a behested payment report if, within the 12 months following the date of any attempt by

20   the interested party to influence the elected official, the interested party made any behested

21   payment(s) totaling $1,000 or more.

22      (b)  **BEHESTED PAYMENT REPORT.**  The behested payment report shall include the

23   following:

24         (1)  name of payor;

25         (2)  address of payor;

1        (3)  amount of the payment(s);

2        (4)  date(s) the payment(s) were made;

3        (5)  the name(s) and address(es) of the payee(s);

4        (6)  a brief description of the goods or services provided or purchased, if any,

5 and a description of the specific purpose or event for which the payment(s) were made;

6        (7)  if the officer elected official or the officer's elected official's relative, staff

7 member, or paid campaign staff, is an officer, executive, member of the board of directors,

8 staff member, or authorized agent for the recipient of the behested payment(s), such

9 individual's name, relation to the officer elected official, and position held with the payee;

10        (8)  if the payee has created or distributed 200 or more substantially similar

11 communications featuring the officer elected official within the six months prior to the deadline

12 for filing the behested payment report, a brief description of such communication(s), the

13 purpose of the communication(s), the number of communication(s) distributed, and a copy of

14 the communication(s); and

15        (9)  if in the six months following the deadline for filing the behested payment

16 report, the payee has created or distributed 200 or more substantially similar communications

17 featuring the officer elected official, the officer elected official shall file an amended payment

18 report that discloses a brief description of such communication(s), the purpose of the

19 communication(s), the number of communication(s) distributed, and a copy of the

20 communication(s).

21    (c)  **DEADLINE FOR FILING A BEHESTED PAYMENT REPORT.**  Unless otherwise

22 provided under this Section 3.610, when an elected official is required to file a behested

23 payment report, the elected official shall file the behested payment report described in

24 subsection (b) with the Ethics Commission within 30 days of the date on which the behested

25

1   payment was made, or if there has been a series of behested payments, within 30 days of the

2   date on which the behested payments total $1,000 or more.

3   (c) (d)  **AMENDMENTS.**  If any of the information previously disclosed on a behested

4   payment report changes during the pendency of the matter involving the interested party, or

5   within six months of the final decision in such matter, the officer elected official shall file an

6   amended behested payment report.

7   (d) (e)  **PUBLIC APPEALS.**  Notwithstanding subsections (a) and (d), no officer elected

8   official shall be required to report any behested payment that is made solely in response to a

9   public appeal.

10  (e) (f)  **NOTICE.**  If an officer elected official solicits or otherwise requests, in any

11  manner other than a public appeal, that any person make a behested payment, the elected

12  official or his the elected official's agent must notify that person that if the person makes any

13  behested payment in response to the solicitation or request, the person may be subject to the

14  disclosure and notice requirements in Section 3.620.

15  (f) (g)  **WEBSITE POSTING.**  The Ethics Commission shall make available through its

16  website post on its website all behested payment reports it receives from officers elected

17  officials.

18  **SEC. 3.620.  FILING BY DONORS.**

19  (a)  **REPORT.**  Any interested party who makes a behested payment, or series of

20  behested payments in a calendar year, of $10,000 or more must disclose, within 30 days

21  following the date on which the payment(s) totals $10,000 or more:

22  (1)  **Administrative proceedings.**  If the interested party is a party, participant,

23  or agent of a party or participant involved in a proceeding regarding administrative

24  enforcement, a license, a permit, or other entitlement for use:

25

Supervisors Haney; Peskin, Chan, Walton, Preston, Mar
**BOARD OF SUPERVISORS**

App. B_298

1    (A) the proceeding(s) the interested party is or was involved in with the

2    board, commission or department of the elected official who requested or solicited the

3    behested payment(s);

4    (2) (B) the outcome(s) the interested party is or was seeking in such

5    proceedings before or decisions by the board, commission, or department of the elected

6    official who requested or solicited the behested payment(s); and

7    (3) (C) any contact(s) the interested party made in relation to such

8    proceedings before or decisions by the board, commission, or department of the elected

9    official who requested or solicited the behested payment(s).

10    (2) **Contracts.** If the interested party is a City Contractor, or an affiliate of a

11    City Contractor:

12    (A) the total value(s), description(s), and date(s) of the contract(s) with or

13    proposal(s) submitted to the board, commission, or department of the elected official who

14    requested or solicited the behested payment(s);

15    (B) the name(s) of the City Contractor(s) or affiliate(s), and the

16    contracting City department(s); and

17    (C) any contact(s) the interested party made in relation to the contract(s)

18    with or proposal(s) submitted to the board, commission, or department of the elected official

19    who requested or solicited the behested payment(s).

20    (3) **Persons seeking to influence.** If the interested party attempted to

21    influence the elected official in any legislative or administrative action:

22    (A) the legislative or administrative action(s) in which the interested party

23    attempted to influence the elected official;

24    (B) the outcome(s) the interested party is or was seeking in such

25    legislative or administrative action(s); and

1          (C) the dates of any contact(s) the interested party made with the elected

2    official in relation to such legislative or administrative action(s).

3        (b) **NOTICE.** Any person who makes a behested payment must notify the recipient

4    that the payment is a behested payment, at the time the payment is made.

5        (c) **PUBLIC APPEALS.** An interested party has no obligation to disclose a behested

6    payment made in response to an elected official's public appeal.

7        **SEC. 3.630. FILING BY RECIPIENTS OF MAJOR BEHESTED PAYMENTS.**

8        (a) **MAJOR BEHESTED PAYMENT REPORT.** Any person who receives a behested

9    payment, or a series of behested payments, received during a calendar year, totaling

10   $100,000 or more from interested parties that was made at the behest of any officer elected

11   official must do the following:

12          (1) within 30 days following the date on which the payment(s) total $100,000 or

13   more, notify the Ethics Commission that the person has received such payment(s) and specify

14   the date on which the payment(s) equaled or exceeded $100,000;

15          (2) within 13 months following the date on which the payment(s) or payments

16   total $100,000 or more, but at least 12 months following the date on which the payment(s)

17   total $100,000 or more, disclose:

18              (i) (A) all payments made by the person that were funded in whole or in

19   part by the behested payment(s) made at the behest of the officer elected official; and

20              (ii) (B) if the person was an interested party in any City decision(s)

21   involving the officer elected official in the 12 months following the date on which the

22   payment(s) were made:

23                  (A) (i) the proceeding the person is or was involved in;

24                  (B) (ii) the decision(s) the person actively supported or opposed;

25

1                                    (C) (iii) the outcome(s) the person is or was seeking in such

2     proceedings or decisions; and

3                                    (D) (iv) any contact(s) the person made in relation to such

4     proceedings or decisions.

5          (b) EXCEPTION. Subsection (a) does not apply if the entity receiving the behested

6     payment is a City department.

7          (c) NOTICE REQUIRED. If a recipient of a behested payment does not receive the

8     notice, as required under Section 3.620, that a particular payment is a behested payment, the

9     recipient will not be subject to penalties under Section 3.650, as regards that particular

10    payment, for failure to file pursuant to subsection (a) unless it is clear from the circumstances

11    that the recipient knew or should have known that the payment was made at the behest of an

12    officer elected official.

13         (d) PUBLIC APPEALS. A recipient of behested payments has no obligation to

14    disclose payments received due to an elected official's public appeal.

15         **SEC. 3.640. REGULATIONS.**

16         (a) The Ethics Commission may adopt rules, regulations, and guidelines for the

17    implementation of this Chapter 6. *The Ethics Commission shall adopt rules, regulations or*

18    *guidelines defining and illustrating "interested party" and when a payment is made "at the behest of"*

19    *a City officer or designated employee.*

20         (b) The Ethics Commission may, by regulation, require persons to electronically submit

21    information required to fulfill their obligations under this Chapter 6.

22

23         Section 2. Effective Date. This ordinance shall become effective 30 days after

24    enactment. Enactment occurs when the Mayor signs the ordinance, the Mayor returns the

25

1    ordinance unsigned or does not sign the ordinance within ten days of receiving it, or the Board

2    of Supervisors overrides the Mayor's veto of the ordinance.

3

4         Section 3.  Scope of Ordinance.  In enacting this ordinance, the Board of Supervisors

5    intends to amend only those words, phrases, paragraphs, subsections, sections, articles,

6    numbers, punctuation marks, charts, diagrams, or any other constituent parts of the Municipal

7    Code that are explicitly shown in this ordinance as additions, deletions, Board amendment

8    additions, and Board amendment deletions in accordance with the "Note" that appears under

9    the official title of the ordinance.

10

11    APPROVED AS TO FORM:
       DENNIS J. HERRERA, City Attorney

12

13    By:     /s/
           ANDREW SHEN

14          Deputy City Attorney

15    n:\legana\as2021\2100014\01569228.docx

16

17

18

19

20

21

22

23

24

25



# City and County of San Francisco
## Tails
## Ordinance

City Hall
1 Dr. Carlton B. Goodlett Place
San Francisco, CA 94102-4689

**File Number:** 201132        **Date Passed:** December 14, 2021

Ordinance amending the Campaign and Governmental Conduct Code to expand the definition of interested party to include City contractors, persons seeking to influence City officers and employees, registered contact lobbyists, permit consultants, and to prohibit elected officials, department heads, commissioners, and designated employees from soliciting behested payments from interested parties.

September 13, 2021 Rules Committee - CONTINUED

September 20, 2021 Rules Committee - AMENDED, AN AMENDMENT OF THE WHOLE BEARING NEW TITLE

September 20, 2021 Rules Committee - CONTINUED AS AMENDED

September 27, 2021 Rules Committee - AMENDED, AN AMENDMENT OF THE WHOLE BEARING SAME TITLE

September 27, 2021 Rules Committee - CONTINUED AS AMENDED

October 18, 2021 Rules Committee - CONTINUED TO CALL OF THE CHAIR

November 29, 2021 Rules Committee - AMENDED, AN AMENDMENT OF THE WHOLE BEARING SAME TITLE

November 29, 2021 Rules Committee - CONTINUED AS AMENDED

December 06, 2021 Rules Committee - AMENDED, AN AMENDMENT OF THE WHOLE BEARING SAME TITLE

December 06, 2021 Rules Committee - DUPLICATED

December 06, 2021 Rules Committee - RECOMMENDED AS AMENDED AS A COMMITTEE REPORT

December 07, 2021 Board of Supervisors - AMENDED, AN AMENDMENT OF THE WHOLE BEARING SAME TITLE
> Ayes: 10 - Chan, Haney, Mandelman, Mar, Peskin, Preston, Ronen, Safai, Stefani and Walton
> Excused: 1 - Melgar

December 07, 2021 Board of Supervisors - PASSED ON FIRST READING AS AMENDED
> Ayes: 10 - Chan, Haney, Mandelman, Mar, Peskin, Preston, Ronen, Safai, Stefani and Walton

App. B_303

Excused: 1 - Melgar

December 14, 2021 Board of Supervisors – FINALLY PASSED

Ayes: 11 - Chan, Haney, Mandelman, Mar, Melgar, Peskin, Preston, Ronen, Safai, Stefani and Walton

File No. 201132

**I hereby certify that the foregoing Ordinance was FINALLY PASSED on 12/14/2021 by the Board of Supervisors of the City and County of San Francisco.**

**Angela Calvillo**
**Clerk of the Board**

| Unsigned | 12/24/2021 |
|---|---|
| London N. Breed | Date Approved |
| Mayor | |

I hereby certify that the foregoing ordinance, not being signed by the Mayor within the time limit as set forth in Section 3.103 of the Charter, or time waived pursuant to Board Rule 2.14.2, became effective without her approval in accordance with the provision of said Section 3.103 of the Charter or Board Rule 2.14.2.

| 12/24/2021 |
|---|
| Date |

**Angela Calvillo**
**Clerk of the Board**

App. B_304

AMENDED IN COMMITTEE
9/19/2022

FILE NO. 220539                                    ORDINANCE NO. 204-22

1     [Campaign and Governmental Conduct Code - Behested Payments Exceptions]

2

3     **Ordinance amending the Campaign and Governmental Conduct Code to modify the**

4     **rules concerning behested payment solicitations, by 1) excepting solicitations made**

5     **under certain types of City programs to solicit, request, and contractually obligate**

6     **charitable donations through competitively procured contracts; 2) narrowing the**

7     **prohibition against soliciting from persons involved in administrative enforcement,**

8     **providing that the receipt of a non-discretionary licenses, permits, or other**

9     **entitlements for use does not make a person an interested party; 3) narrowing the**

10    **prohibition against soliciting from persons who have providing that attempting to**

11    **influence an legislative or administrative actions does not make a person an interested**

12    **party; 4) excepting solicitations made in connection with certain types of City**

13    **contractsthe City's acquisition of real property; 5) shortening the time periods for the**

14    **prohibition as to solicitations from City contractors; 6) excepting payments less than**

15    **$1,000; 7) authorizing the Board of Supervisors to grant waivers by resolution; and 8)**

16    **expanding the prohibition against soliciting from registered lobbyists; and 9) making**

17    **other clarifying changes.**

18

19    NOTE:    **Unchanged Code text and uncodified text** are in plain Arial font.
              **Additions to Codes** are in _single-underline italics Times New Roman font._
20            **Deletions to Codes** are in ~~_strikethrough italics Times New Roman font_~~.
              **Board amendment additions** are in double-underlined Arial font.
21            **Board amendment deletions** are in ~~strikethrough Arial font~~.
              **Asterisks (*   *   *)** indicate the omission of unchanged Code
22            subsections or parts of tables.

23

24    Be it ordained by the People of the City and County of San Francisco:

25

App. B_305

Supervisors Peskin; Safai, Chan, Walton, Preston, Mar
**BOARD OF SUPERVISORS**                                        Page 1

1      Section 1. Article III, Chapter 6 of the Campaign and Governmental Conduct Code is

2  hereby amended by revising Sections 3.610, and 3.620, 3.630, and 3.640, to read as follows.

3     **SEC. 3.610.  DEFINITIONS.**

4      Whenever in this Chapter 6 the following words or phrases are used, they shall have

5  the following meanings:

6      "Affiliate" shall be defined as set forth in Section 1.126 of this Code.

7      "Agent" shall mean any person who represents a party in connection with a

8  proceeding involving a license, permit, or other entitlement for use as set forth in Title 2,

9  Section 18438.3 of the California Code of Regulations, as amended from time to time.

10     "At the behest of" shall mean under the control or at the direction of, in cooperation,

11  consultation, coordination, or concert with, at the request or suggestion of, or with the

12  express, prior consent of.

13     "Behested payment" shall mean a payment that is made at the behest of an officer, or

14  an agent thereof, and that is made principally for a legislative, governmental, or charitable

15  purpose.

16     "City Contractor" shall be defined as set forth in Section 1.126 of this Code, except

17  only with respect to contracts with any department of the City and County of San Francisco.

18     "Commissioner" shall mean any member of a City board or commission, excluding

19  the Board of Supervisors, who is required to file a Statement of Economic Interests as set

20  forth in Section 3.1-103(a)(1) of this Code.

21     "Contact" shall be defined as set forth in Section 2.106 of this Code.

22     "Department head" shall mean any department head who is required to file a

23  Statement of Economic Interests as set forth in Section 3.1-103(b)(1) of this Code.

24

25

1    "Designated employee" shall mean any employee of the City and County of San

2  Francisco required to file a Statement of Economic Interests under Article III, Chapter 1 of this

3  Code.

4    "Elected official" shall mean Assessor-Recorder, City Attorney, District Attorney,

5  Mayor, Public Defender, Sheriff, Treasurer, or member of the Board of Supervisors.

6    "Financial interest" shall be defined as set forth in the California Political Reform Act

7  (California Government Code Section 87100 et seq.), any subsequent amendments to these

8  Sections, and its implementing regulations.

9    "Grant" shall mean an agreement with a government agency, non-profit organization

10  or private entity to fund *or provide goods or services to assist with* City projects or programs,

11  under which the grantor imposes restrictions on the City's spending of the grant ~~funds~~.

12    "Interested party" shall mean:

13    (a)   any party, participant, or agent of a party or participant involved in (1) a

14  proceeding regarding either administrative enforcement, or a license, ~~a~~ permit, or other

15  entitlement for use, before any officer within the department of the officer or designated

16  employee; or (2) any other governmental decision regarding either administrative

17  enforcement, or a license, permit, or other entitlement for use, in which the officer or

18  designated employee was personally and substantially involved. This subsection shall not

19  apply ~~(1) an officer, (2) any board or commission (including the Board of Supervisors) on~~

20  ~~which the officer sits, (3) the department of the officer, or (4) the department of the designated~~

21  ~~employee; except for~~ to *any license, permit, or other entitlement for use that is issued on a*

22  *ministerial basis*;

23    (b) (1) any City Contractor contracting with or seeking to contract with the designated

24  employee's or officer's department, or any affiliate of such a City Contractor, except for the

25  purposes of ~~any person~~ providing a grant to the City or a City department~~;,~~ ~~and~~ (2) as pertains

1   to members of the Board of Supervisors, any City Contractor, or any affiliate of such a City

2   Contractor, if the Board of Supervisors approves the City Contractor's agreement with the

3   City, except for the purposes of~~any person~~ providing a grant to the City or a City department;

4   and (3) any person who attempted to influence the designated employee or officer regarding

5   the approval, denial, extension, or amendment of a City contract, provided that "attempt to

6   influence" shall be defined as set forth in the Ethics Commission's regulations, and shall not

7   include (A) oral or written public comment that becomes part of the record of a public hearing,

8   (B) speaking at a public forum or rally, or (C) communications made via petition or social

9   media;

10           ~~(c)   any person who attempted to influence the employee or officer in any legislative~~

11   ~~*or administrative* action, provided that "attempt to influence" shall be defined as set forth in~~

12   ~~Section 3.216(b)(1) of this Code and the Ethics Commission's regulations implementing~~

13   ~~Section 3.216(b)(1) with respect to legislative actions, and shall not include (1) oral or written~~

14   ~~public comment that becomes part of the record of a public hearing; (2) speaking at a public~~

15   ~~forum or rally, *or* (3) communications made via email, petition or social media; or (4)~~

16   ~~communications with a City employee or officer regarding a grant from that person to the City,~~

17   ~~including any communications with respect to the City's use of the grant for a particular~~

18   ~~purpose;~~

19           (c)~~(d)~~   any contact or expenditure lobbyist, as defined under Article II, Chapter 1 of

20   this Code, who has registered as a contact or expenditure lobbyist with the Ethics

21   Commission, if the contact ~~lobbyist~~ or expenditure lobbyist is registered to lobby the

22   designated employee's or officer's department; and any person on whose behalf a contact or

23   expenditure lobbyist has made a contact with the employee's or officer's department in the

24   last 12 months; or clients, or affiliates of clients, for whom they have contacted the department

25   for in the last 12 months; or

1   <u>(d)</u><s>(e)</s> any permit consultant, as defined under Article III, Chapter 4 of this Code,

2 who has registered as a permit consultant with the Ethics Commission, if the permit consultant

3 has reported any contacts with the designated employee's or officer's department to carry out

4 permit consulting services during the prior 12 months.

5   "Interested party" shall not include: (a) any nonprofit organization that Article V of the

6 Charter has authorized to support an arts and culture department; (b) any federal or State

7 government agency; (c) an individual, solely because the individual is an uncompensated

8 board member of a nonprofit organization that is an interested party; or (d) as pertains to

9 members of the Board of Supervisors, a City Contractor, or affiliate of a City Contractor, if the

10 Board of Supervisors did not approve the City Contractor's agreement with the City.

11   "License, permit, or other entitlement for use" shall mean professional, trade, or land

12 use licenses, permits, or other entitlements to use property or engage in business, *issued in the*

13 *discretion of the administering agency,* including professional license revocations, conditional use

14 permits, rezoning of property parcels, zoning variances, tentative subdivision and parcel

15 maps, cable television franchises, building and development permits, private development

16 plans, and contracts (other than labor or personal employment contracts and competitively bid

17 contracts where the City is required to select the highest or lowest qualified bidder), as set

18 forth in California Government Code Section 84308, as amended from time to time. *For*

19 *purposes of Section 3.620, "license, permit, or other entitlement for use" shall not include licenses,*

20 *permits, or other entitlements for use that involve little or no discretion, merely apply a checklist or*

21 *objective criteria to the facts as presented, and/or* <s>are issued over-the-counter or</s> *"as-of-right."*<s>:</s>

22   "Officer" shall mean any commissioner, department head, or elected official.

23   "Participant" shall mean any person who is not a party but who actively supports or

24 opposes (by lobbying in person, testifying in person, or otherwise acting to influence) a

25 particular decision in a proceeding involving a license, permit, or other entitlement for use and

1   who has a financial interest in the decision, as set forth in California Government Code

2   Section 84308 and Title 2, Section 18438.4 of the California Code of Regulations, as

3   amended from time to time.

4        "Party" shall mean any person who files an application for, or is the subject of, a

5   proceeding involving a license, permit, or other entitlement for use, as set forth in California

6   Government Code Section 84308, as amended from time to time.

7        "Payment" shall mean a monetary payment, or the delivery of goods or services, with

8   a value of $1,000 or more, or a series of payments within a 12-month period that in the

9   aggregate total $1,000 or more.

10       "Permit consulting services" shall be defined as set forth in Article III, Chapter 4 of

11  this Code.

12       "Person" shall be defined as set forth in Section 1.104 of this Code.

13       "Personally and substantially involved" shall be defined as set forth in the Ethics

14  Commission's regulations Section 3.234-5.

15       *"Proceeding" shall be defined as set forth in 2 California Code of Regulations Section*

16  *18438.2, as amended from time to time, and shall not include a ministerial action such as the issuance*

17  *of a first-in-time/first-in-right license, permit, or other entitlement for use, as may be the case when a*

18  *member of the public seeks permission from a City department to use public space.* For purposes of

19  this Chapter 6, this definition shall also apply to proceedings regarding administrative

20  enforcement actions.

21       "Public appeal" shall mean a request for a payment when such request is made by

22  means of television, radio, billboard, a public message on an online platform, the distribution

23  of 200 or more identical pieces of printed material, the distribution of a single email to 200 or

24  more recipients, or a speech to a group of 20 or more individuals.

25

1    "Relative" shall mean a spouse, domestic partner, parent, grandparent, child, sibling,

2    parent-in-law, aunt, uncle, niece, nephew, and first cousin, and includes any similar step

3    relationship or relationship created by adoption.

4

5    **SEC. 3.620.  PROHIBITING ELECTED OFFICIALS, DEPARTMENT HEADS,**

6    **COMMISSIONERS, AND DESIGNATED EMPLOYEES FROM SOLICITING BEHESTED**

7    **PAYMENTS FROM INTERESTED PARTIES.**

8        (a)    **PROHIBITION.** *Officers* ~~Elected officials, department heads, commissioners,~~ and

9    designated employees shall not directly or indirectly solicit any behested payment from an

10    interested party in the following circumstances:

11        (1)   **Administrative proceedings.** If the interested party is a party, participant, or

12    agent of a party or participant <u>involved</u> in <u>(i)</u> a proceeding before the<u>any</u> *officer* <u>within the</u>

13    <u>department of the officer</u>~~elected official's, department head's, commissioner's,~~ or designated

14    employee<u>'s department regarding</u> *either* <u>regarding</u> administrative enforcement, ~~or~~ *or regarding* a

15    license, ~~a~~ permit, or other entitlement for use, <u>or (ii) any other governmental decision</u>

16    <u>regarding either administrative enforcement, or regarding a license, permit, or other</u>

17    <u>entitlement for use, in which the officer or designated employee was personally and</u>

18    <u>substantially involved,</u> the prohibition set forth in this subsection (a) shall apply:

19        (A)   during the <u>pendency of the</u> proceeding <u>or governmental decision</u>; and

20        (B)   for *12*~~twelve~~ months following the date on which a final decision is rendered

21    ~~in the proceeding~~.

22        (2)   **Contracts.** If the interested party is a City Contractor, or an affiliate of a City

23    Contractor, who is a party to or is seeking a contract with the *officer*<u>'s</u> ~~elected official's,~~

24    ~~department head's, commissioner's,~~ or designated employee's department <u>or is a person who</u>

25    <u>attempted to influence the officer or designated employee regarding the approval, denial,</u>

extension, or amendment of a City contract, the prohibition set forth in this subsection (a) shall

apply from the submission of a proposal until the later of:

>     (A)   the termination of negotiations for the contract; ~~or~~

>     (B)   _12_ ~~twelve~~ months following the end of the contract's term~~.~~ if the interested

party is a City Contractor, unless five years have elapsed since the execution of the contract

without any amendment, extension, or renewal; or

>         (C)   12 months following the attempt to influence if the person is an interested

party due to an attempt to influence regarding the City contract.

> ~~(3)   **Persons seeking to influence.** If the interested party is a person who~~

~~attempted to influence the officer _elected official, department head, commissioner,_ or~~

~~designated employee in any legislative _or administrative_ action, the prohibition set forth in this~~

~~subsection (a) shall apply for 12 months following the date of each attempt to influence.~~

> (3)~~(4)~~   **Lobbyists.** _Officers_ ~~_Elected officials, department heads, commissioners,_~~ and

designated employees may not solicit any behested payment from a contact lobbyist or

expenditure lobbyist who has registered as a lobbyist with the Ethics Commission, if the

contact lobbyist or expenditure lobbyist is registered to lobby the designated employee's or

officer's department; or from a person on whose behalf a contact or expenditure lobbyist has

made a contact with the employee's or officer's department in the last 12 months.

> (4)~~(5)~~   **Permit consultants.** _Officers_ ~~_Elected officials, department heads,_~~

~~_commissioners,_~~ and designated employees may not solicit any behested payment from a permit

consultant who has registered with the Ethics Commission, if the permit consultant has

reported any contacts with the designated employee's or officer's department to carry out

permit consulting services during the prior 12 months.

> (b)   **INDIRECT SOLICITATION.** For the purposes of this Section 3.620, a City officer

or employee is indirectly soliciting a behested payment when the City officer or employee

1  directs or otherwise urges another person to solicit a behested payment from an identifiable

2  interested party or parties.

3       (c)   **EXCEPTION – PUBLIC APPEALS.** This Section 3.620 shall not apply to public

4  appeals.

5       *(d)  EXCEPTION – COMPETITIVELY SECURED PROGRAM SOLICITATIONS.  This*

6  *Section 3.620 shall not apply to solicitations made under an authorized program for charitable*

7  *donations of time and/or money from interested parties to nonprofit 501(c)(3) organizations or public*

8  *schools.  For purposes of this subsection (d), an authorized program is a process for soliciting*

9  *donations through a competitively procured contract,* ~~which program either (i) existed on or before~~

10 ~~January 23, 2022, such as the San Francisco Public Utilities Commission Social Impact~~

11 ~~Partnership program, or (ii) is authorized by the Board of Supervisors by ordinance.  For a~~

12 ~~contract that includes an authorized program excepted under this subsection (d), all~~

13 ~~solicitations under such program related to the~~ including the *award, approval, execution,*

14 *administration, modification, or enforcement of that contract by City officers or employees,* which

15 program is authorized by the ~~are likewise excepted.  Any program under (i) above may~~

16 ~~proceed as it existed on or before January 23, 2022 until the earlier of (A) the~~ *Board of*

17 *Supervisors* adopts by an *ordinance* ~~authorizing a program involving donations through a~~

18 ~~competitively procured contract, as provided by (ii) above, or (B) December 31, 2024.~~ A

19 program which existed on or before January 23, 2022, such as the San Francisco Public

20 Utilities Commission Social Impact Partnership program, is considered for the purposes of this

21 subsection an authorized program under the following limitations: (i) only a department that

22 implemented such program on or before January 23, 2022 may include the authorized

23 program in its competitive solicitations; and (ii) the authorization granted under this subsection

24 shall expire on January 31, 2023 unless the Board of Supervisors adopts an ordinance

25 authorizing an extension of the program.  If the authority under this subsection for a pre-

1  existing program expires, the department shall immediately stop including the program in its

2  solicitations but may continue to administer the pre-existing program for any contract where

3  proposals are received before the expiration date.

4  (fe) *EXCEPTION* – **CONTRACTED BENEFITS** ~~CITY PROPERTY.~~  ~~Nothing in this~~

5  This *Section 3.620* shall not apply to solicitations made in connection with the negotiation or

6  administration of a City contract if the payment solicited directly relates to the terms of, or

7  performance under, the contract. For the purposes of this subsection (e), City contracts

8  include but are not limited to development agreements, agreements for the development or

9  use of public property, agreements for the City's acquisition of real property, and contracts for

10  the acquisition of community benefits.  ~~is intended to prevent any officer or designated~~

11  ~~employee from discussing, negotiating, and/or securing the provision of community benefits or~~

12  ~~other consideration in connection with the City's acquisition of real property.~~

13  (f) **EXCEPTION – WAIVER.**  Upon request by a City department, the Board of

14  Supervisors may waive the requirements of this Section 3.620 by resolution, but may not

15  waive it for itself.  A proposed resolution that seeks a waiver shall summarize the purpose of

16  the solicitation(s) and shall identify the type of interested parties or the specific interested

17  parties, when the identity is known, to whom the solicitation(s) would be directed, and a

18  statement as to why the department believes the parties are interested parties.  The resolution

19  must include a finding that the waiver would not create an appearance of impropriety and

20  would be in the public interest.  Waivers granted under this subsection (f) shall apply

21  prospectively for six months, unless the approving resolution specifies a shorter duration, and

22  shall have no effect as to past solicitations and may not be approved retroactively after the

23  solicitations have occurred.  Within 30 days of the enactment of such a resolution, the Clerk of

24  the Board shall publish information regarding the resolution to a dataset of all approved waiver

25  resolutions on DataSF.

1
2      **SEC. 3.630. REGULATIONS.**

3          The Ethics Commission ~~may~~shall adopt rules, regulations, and guidelines for the

4      implementation of this Chapter 6. ~~The Ethics Commission shall adopt rules, regulations or~~

5      ~~guidelines~~, including with respect to defining and illustrating "interested party" and when a

6      payment is made "at the behest of" a City officer or designated employee, on or before

7      January 1, 2023.

8
9      **SEC. 3.640. PENALTIES.**

10          Any officer or designated employee~~party~~ who fails to comply with any provision of this

11      Chapter 6 is subject to the administrative process and penalties set forth in Section 3.242(d)

12      of this Code.

13
14          Section 2.  Effective Date.  This ordinance shall become effective 30 days after

15      enactment.  Enactment occurs when the Mayor signs the ordinance, the Mayor returns the

16      ordinance unsigned or does not sign the ordinance within ten days of receiving it, or the Board

17      of Supervisors overrides the Mayor's veto of the ordinance.

18
19          Section 3.  Prerequisites for Enactment; Super-Majority Vote Requirement.  Consistent

20      with ~~In the event the People approve~~ Proposition E, which was approved at the June 7, 2022

21      election, the enactment of this ordinance will be subject to the provisions of Proposition E that

22      authorize amendments to Article III, Chapter 6 of the Campaign and Governmental Conduct

23      Code only if they are recommended by the Ethics Commission and approved by a

24      supermajority of at least eight votes at the Board of Supervisors.

25

1      Section 4.  Scope of Ordinance.  In enacting this ordinance, the Board of Supervisors

2  intends to amend only those words, phrases, paragraphs, subsections, sections, articles,

3  numbers, punctuation marks, charts, diagrams, or any other constituent parts of the Municipal

4  Code that are explicitly shown in this ordinance as additions, deletions, Board amendment

5  additions, and Board amendment deletions in accordance with the "Note" that appears under

6  the official title of the ordinance.

7

8  APPROVED AS TO FORM:
9  DAVID CHIU, City Attorney

10

11  By:   /s/
       MANU PRADHAN
12      Deputy City Attorney

13  n:\legana\as2022\2200315\01621634.docx

14

15

16

17

18

19

20

21

22

23

24

25

Supervisors Peskin; Safai, Chan, Walton, Preston, Mar
**BOARD OF SUPERVISORS**



**City and County of San Francisco**

**Tails**

**Ordinance**

City Hall
1 Dr Carlton B. Goodlett Place
San Francisco, CA 94102-4689

**File Number:** 220539      **Date Passed:** September 27, 2022

Ordinance amending the Campaign and Governmental Conduct Code to modify the rules concerning behested payment solicitations, by 1) excepting solicitations made under certain types of City programs to solicit, request, and contractually obligate charitable donations through competitively procured contracts; 2) narrowing the prohibition against soliciting from persons involved in administrative enforcement, licenses, permits, or other entitlements for use; 3) narrowing the prohibition against soliciting from persons who have attempted to influence legislative or administrative actions; 4) excepting solicitations made in connection with certain types of City contracts; 5) shortening the time periods for the prohibition as to solicitations from City contractors; 6) excepting payments less than $1,000; 7) authorizing the Board of Supervisors to grant waivers by resolution; 8) expanding the prohibition against soliciting from registered lobbyists; and 9) making other clarifying changes.

September 12, 2022 Rules Committee - CONTINUED

September 19, 2022 Rules Committee - AMENDED, AN AMENDMENT OF THE WHOLE BEARING NEW TITLE

September 19, 2022 Rules Committee - RECOMMENDED AS AMENDED AS A COMMITTEE REPORT

September 20, 2022 Board of Supervisors - PASSED ON FIRST READING

     Ayes: 11 - Chan, Dorsey, Mandelman, Mar, Melgar, Peskin, Preston, Ronen, Safai, Stefani and Walton

September 27, 2022 Board of Supervisors - FINALLY PASSED

     Ayes: 11 - Chan, Dorsey, Mandelman, Mar, Melgar, Peskin, Preston, Ronen, Safai, Stefani and Walton

App. B_317

File No. 220539

I hereby certify that the foregoing Ordinance was FINALLY PASSED on 9/27/2022 by the Board of Supervisors of the City and County of San Francisco.

Angela Calvillo
Clerk of the Board

London N. Breed
Mayor

10/6/22
Date Approved

App. B_318

**Behested Payment Report**      **A Public Document**

Behested Payment Report

| 1. Elected Officer or CPUC Member *(Last name, First name)* | Date Stamp | California **803** Form |
|---|---|---|

Breed, London

**Agency Name**

Office of the Mayor, City and County of San Francisco

**Agency Street Address**

City Hall, Room 200, 1 Dr. Carlton B. Goodlett Place, San Francisco, CA

**Designated Contact Person** *(Name and title, if different)*

Hank Heckel, Legal Compliance Officer

☐ **Amendment** *(See Part 5)*

| **Area Code/Phone Number** | **E-mail** *(Optional)* | **Date of Original Filing:** _____ |
|---|---|---|
| (415) 554-4796 | hank.heckel@sfgov.org | *(month, day, year)* |

For Official Use Only

**2. Payor Information** *(For additional payors, include an attachment with the names and addresses.)*

See attached

Name

| Address | City | State | Zip Code |
|---|---|---|---|

**3. Payee Information** *(For additional payees, include an attachment with the names and addresses.)*

San Francisco Special Events Committee

Name

| 325 Sharon Park Dr. | Menlo Park | CA | 94025 |
|---|---|---|---|
| Address | City | State | Zip Code |

**4. Payment Information** *(Complete all information.)*

Date of Payment: **2/25/2020**
*(month, day, year)*

Amount of Payment: *(In-Kind FMV)* $ **See attached**
*(Round to whole dollars.)*

**Payment Type:**    ☒ Monetary Donation    **or**    ☐ In-Kind Goods or Services *(Provide description below.)*

**Brief Description of In-Kind Payment:** _____

**Purpose:** *(Check one and provide description below.)*    ☐ Legislative    ☒ Governmental    ☐ Charitable

Describe the legislative, governmental, charitable purpose, or event: **Support for mayoral inaugural activities**

**5. Amendment Description and/or Comments**

**6. Verification**

I certify, under penalty of perjury under the laws of the Stat[e] [  ] [in]formation contained herein is true and complete.

Executed on _2/20/20_    By _____
    DATE                      [NU]MBER

App. B_320

| Name of Payor | Address | Amount |
|---|---|---|
| Feysan J. Lodde | 1360 Webster St., San Francisco, CA 94115 | $10,000 |
| Lui Foundation | 433 California St. Ste., 700, San Francisco CA 94104 | $10,000 |
| Silicon Valley Community Foundation | 2440 W El Camino Real #300, Mountain View, CA 94040 | $5,000 |
| Silicon Valley Community Foundation (from Chris Larsen Fund) | 2440 W El Camino Real #300, Mountain View, CA 94040 | $10,000 |
| 360 Total Concept LLC | 555 12th Street # 1670, Oakland, CA | $5,000 |
| Emerald Fund, Inc. | 532 Folsom St, San Francisco, CA 94105 | $5,000 |
| Sunquest Properties | 150 Executive Park Blvd., Ste. 4000, San Francisco, CA 94134 | $5,000 |
| SF Firefighters Local 798 | 1139 Mission St, San Francisco, CA 94103 | $5,000 |
| The Bay Area Council | 353 Sacramento St., 10th Fl., San Francisco, California 94111 | $5,000 |
| Janet and Clint Reilly Family Foundation | 465 California St, San Francisco, CA 94104 | $5,000 |
| SF Baseball Associates, LLC | 24 Willie Mays Plaza, San Francisco, CA 94107 | $5,000 |
| Marina Securities | 465 California St #473, San Francisco, CA 94104 | $5,000 |
| Victor Makras | 193 Church St, San Francisco, CA 94114 | $5,000 |
| Recology | 50 California Street, 24th Floor, San Francisco, CA | $5,000 |
| Cotchett, Pitre & McCarthy | 840 Malcolm Rd #200, Burlingame, CA 94010 | $5,000 |
| Russell B. Flynn | 1717 Powell St Ste 300, San Francisco, CA, 94133-2843 | $10,000 |
| Double AA Corp. | 1435 Huntington Ave. Ste #210, South San Francisco, CA 94080 | $10,000 |
| KR Flower Mart, LLC | 100 First St., Ste. 250, San Francisco, CA 94105 | $5,000 |
| Thomas C. Escher | 2543 Union Street, San Francisco, CA 94123 | $5,000 |
| SF Police Officers Association | 800 Bryant Street, 2nd Floor, San Francisco, CA 94103 | $5,000 |
| Stephenson Foundation | 198 Fair Oaks Lane, Atherton, CA 94027 | $5,000 |
| Webcor Construction LP | 1751 Harbor Bay Pkwy., Ste. 200, Alameda, CA 94502 | $5,000 |
| Presidio Bay Ventures | 1160 Battery Street, San Francisco, CA 94111 | $5,000 |

**Behested Payment Report**          **A Public Document**

Behested Payment Report

**1. Elected Officer or CPUC Member** (Last name, First name)

Breed, London

| | Date Stamp | California **803** Form |
|---|---|---|

For Official Use Only

**Agency Name**

Office of the Mayor, City and County of San Francisco

**Agency Street Address**

City Hall, Room 200, 1 Dr. Carlton B. Goodlett Place, San Francisco, CA

**Designated Contact Person** (Name and title, if different)

Hank Heckel, Compliance Officer

☐ **Amendment** (See Part 5)

**Area Code/Phone Number**          **E-mail** (Optional)

(415) 554-4796

**Date of Original Filing:** _____
(month, day, year)

**2. Payor Information** (For additional payors, include an attachment with the names and addresses.)

San Francisco Special Events Committee

Name

601 Van Ness Avenue, Suite E240          San Francisco          CA          94102

Address                    City          State          Zip Code

**3. Payee Information** (For additional payees, include an attachment with the names and addresses.)

San Francisco-Shanghai Sister City Committee

Name

809 Sacramento St          San Francisco          CA          94108

Address          City          State          Zip Code

**4. Payment Information** (Complete all information.)

Date of Payment: __1/17/20__          Amount of Payment: (In-Kind FMV) $ __20,000__
(month, day, year)                    (Round to whole dollars.)

Payment Type:          ☒ Monetary Donation          **or**          ☐ In-Kind Goods or Services (Provide description below.)

Brief Description of In-Kind Payment: _____

Purpose: (Check one and provide description below.)          ☐ Legislative          ☐ Governmental          ☒ Charitable

Describe the legislative, governmental, charitable purpose, or event:          To assist with Lunar New Year parade,

including planned sponsorship and float, for celebration of sister city relationship

**5. Amendment Description and/or Comments**

**6. Verification**

I certify, under penalty of perjury under the laws of the State of California, that to the best of my knowledge, the information contained herein is true and complete.

Executed on __May 4, 2020__          By _____
DATE                    PUC MEMBER

FPPC Form 803 (January/2018)
FPPC Toll-Free Helpline: 866/ASK-FPPC (866/275-3772)

[ Clear Page ]          [ Print ]

App. B_321

# Lefty O'Doul's Foundation For Kids

Our Board of Trustees is currently composed of 16 members, including the president. Nominated by a trustee committee and appointed by the full board, trustees generally serve two six-year terms. The board, board committees and individual trustees are evaluated on a regular basis by our Executive Committee.

Foundation trustees bring a vast range of knowledge and experience to the task of governing the foundation. Over the years, trustees have hailed from four continents and have extensive experience in the worlds of higher education, business, law, government, nonprofit management and the civil sector.

## Board Of Directors



**Nick Bovis**

*President / Founder*

nick@kidsneedbaseball.com

CEO and Founder of Bovis Foods, INC., Nick has a long history of working within San Francisco. His goal to help Lefty's legacy live on in the community started with the generous toy drive held at Lefty's Restaurant each year in conjunction with the SFPD. This labor of love has blossomed into a completely seperate foundation for kids overseen by a group of all-stars from the Giants. He has held his current position as the CEO since 1990. Nick continues to be a prominent public presence and is often considered a spokesperson for San Francisco's smaller communities. He is a member of Burlingame Executive and Investment Committees, for which he is also the Vice Chairman.

Russ Stanley



the ticket sales of all events at AT&T Park and the team's Spring Training facility, Scottsdale Stadium. He was a key player in developing the team's charter seat program as well as the Giants secondary market and dynamic pricing rollouts.

Stanley and his team of sales, operations, client relations, and luxury suites staff have implemented many progressive ideas that have improved Giants fan experience and satisfaction. During his tenure, the team has developed many fan friendly programs to alleviate the pressure for season ticket holders who must purchase and use 83 games. Whether it's reselling tickets online, relaying via email, finding ticket partners, or donating tickets, Stanley's team has built the infrastructure to do it all electronically. Last season's dynamic pricing program, where the team changes prices based on demand, has changed the ticketing business. Russ' team of ticket and sales professionals continue to be at the forefront of the sports ticketing world.

The San Francisco State graduate came to the Giants after eight years at Marine World, in both Redwood City and Vallejo.



### Al Casciato

*Secretary / Treasurer*

alcasciato@kidsneedbaseball.com

Retired Captain Al Casciato served 42 years in the San Francisco Police Department. During his career, he served on many boards and commissions. Most notably he served as President of the San Francisco Police Officer's Association and President of the San Francisco Employees Retirement System. Al has been a member of the Credit Union since joining the force. Today his wife, Maritza, and his children and their respective spouses are all SFPCU members.

Al was born, raised and educated in San Francisco. He is a graduate of California State University San Francisco and the FBI National Academy. Aside from his pro bono service at SFPCU, he spends his retirement on other boards that also assist the San Francisco community and maintains a business consulting firm.



### Marina Casey

*Board Member*

marina@kidsneedbaseball.com

Marina can now be found at her restaurant, hiking throughout Western Bay Area with her posse of dogs, husband and friends or drinking cocktails and enjoying good food and good company anywhere in-between. She is active in many local animal welfare associations by volunteering time, adopting dogs, hosting fundraisers, donating food and finances. She also

App. B_323



Tito Fuentes

*Board Member*

tito@kidsneedbaseball.com

Tito Fuentes returns to the Giants Spanish language broadcast booth for his seventh straight season. Fuentes previously served as a member of the Spanish language broadcast team from 1981-92, and in 1996-2004 he broadcast for FOX Sports International which is aired in Latin America. An active participant in the Giants marketing efforts, he is a regular participant in the Giants Fantasy Camp and Giants Cruise. A former Major League second baseman who played for the Giants from 1965-74, Fuentes saw big league action with San Diego, Detroit and Oakland. The Havana, Cuba native was initially signed as an 18-year-old amateur before the start of the 1962 season and was the last baseball player signed direct… out of Cuba before the United States' embargo against Cuba. A .268 hitter over his 13-year career, he was voted the starting second baseman on the Dream Team for the Giants' 25th Anniversary team by San Francisco fans in 1982. In 1997, 23 was inducted into the Cuban Baseball Hall of Fame. He and his wife, Maritza, reside in Reno, Nevada.



John Kessler

*Board Member*

kessler@kidsneedbaseball.com

As a senior in high school ("the best four years of my life"), John embarked on a career in radio that lasted until Boy George had four hits in a row. At the age of 20, John loaded up his little, two seater, Triumph with all his worldly possessions and set out to be a radio star. Well, that was the dream. And for the most part, the dream came true. John won numerous awards for his radio shows (voted the nation's best disk jockey once.)

"It was great fun, I learned to be glib and how to communicate. Along the way I would dabble in higher education. It was an odd mix- mechanical engineering, psychology, and journalism. Playing Boy George hits over and over again pushed me into journalism. I began to think 'I really need something to do when I'm 55.' Which reeks of irony, because now that I'm 55, I'm looking for something to do.. again."

While in San Diego, John started the transition to TV news; he would do his morning radio show and then shadow reporters from a local station in the afternoons. He's reported from Germany on the fall of the Berlin Wall and from Baghdad on the fall of Saddam Hussein. He's won a couple of Emmy Awards along the way. And is a proud inductee of the "National Academy of Television Arts & Sciences" Silver Circle.

 Nate Oliver began coaching the Cal Club Baseball team this past season. Originally from St. Petersburg, Florida, he was drafted by the Los Angeles Dodgers in 1959. After signing, he played professionally in the major leagues from 1963 to 1969 with the Los Angeles Dodgers, San Francisco Giants, New York Yankees, and Chicago Cubs. In his professional days, he played with the likes of Sandy Koufax, Don Drysdale, Tommy Davis, Maury Wills, Willie McCovey, Juan Marichal, Bobby Cox, Ferguson Jenkins, and Ernie Banks. Oliver also has experience coaching professionally, including managerial stints with the Arizona League Angels in 1989, Palm Springs Angels (Class A) from 1990-1991, Arizona League Cubs in 1998, and Daytona Cubs (Class A-Advanced) in 1999. He also managed the Canadian Baseball League's Saskatoon Legends in 2003. He also served as a roving infield instructor for the Chicago Cubs in 2000 and was a bunting instructor for the Chicago White Sox in 2006.

 Bart Lally

*Board Member*

bart@kidsneedbaseball.com

VP Marcoa Publishing - For over 12 years in the Bay Area, Marcoa Publishing, Inc. has produced quality, targeted publications in a cost-effective and timely maner to meet our customers' needs and expectations.

 Tom O'Doul

*Board Member*

tomodoul@kidsneedbaseball.com

Tom O'Doul is a retired Letter Carrier and the second cousin of Francis Joseph "Lefty" O'Doul. ("Lefty's father & Tom's grand-father were brothers) Tom is a lifelong baseball fan beginning with the San Francisco Seals at 16th & Bryant. Tom played baseball as a kid. O'Doul Hopes to help keep the dream of "Lefty" O'Doul alive. KIDS NEED BASEBALL! He has been a Giant's fan since Willie Mays became a Giant. He is a season ticket holder at AT&T Park and can often be seen at "Lefty" O'Doul's before home games.

 Anthony Ribera

*Board Member*

anthony@kidsneedbaseball.com

Assistant Professor Anthony Ribera brings a wealth of experience at the center of San Francisco civic life to both his teaching and academic work. As former Police Chief of San Francisco, Professor Ribera believes effective leaders are ethical leaders, underscoring the

symposium has emerged as a groundbreaking forum for progressive law enforcement training and leadership.



### Marty Lurie
*Board Member*

marty@kidsneedbaseball.com

Marty Lurie was born in Brooklyn, New York on Feb. 1st, 1946. He saw his first baseball game in Ebbets Field in 1954. Marty began his radio career at KECG 88.1 FM in El Cerrito, California. He hosted the Oakland A's pre-game radio show in 1998 which led into all A's games during both the regular and post season through 2009. Marty has broadcasted over 2000 pre- and post-game shows in career.

His show aired on stations KATD 990 AM, KABL 960 AM, KFRC 610 AM, KYCY 1550 AM, 106.9 FM and 860 AM at various times from 1998 through 2009. He was also invited to speak at the Baseball Hall of Fame in Cooperstown, New York on induction weekend 2002 in the Bullpen Theater about his work compiling the oral history of baseball. He has conducted over 5,000 baseball interviews. He was the exclusive interviewer for the Major League Baseball Players Association ("Players Talk") from 1998 through 2010.

Marty wrote a baseball column for the Bay Area News Group ("Batter Up") every Sunday during the baseball season from 2004 through 2009, and now he is the host for KNBR's Giants pre- and post-game weekend shows



### Gary Hall
*Board Member*

gary@kidsneedbaseball.com

From the very beginning professional baseball has been Gary's passion. He became the batboy for the Los Angeles Dodgers in 1971. Towards the end of the 1971 baseball season the legendary Bobby Bonds and Tito Fuentes quickly befriended Gary and moved him to San Francisco at the end of that season. In 1972 Bonds secured the batboy's position for him with the San Francisco Giants. Baseball has always been significant and instrumental in his life.

In 1999 he retired from Caesars Palace in Las Vegas after fifteen years of leading the world famous gourmet services at the Palace. After moving back to Northern California he developed and launched his current consulting practice, Legendary Business Principles. It was in 1984 he earned his diploma from the Western College of auctioneering in Billings Montana. He became an accomplished auctioneer traveling throughout the United States

clinics on behalf of the Lefty O'Doul's Foundation in Kenya and Uganda. He is passionate about children, baseball and the Bible!



### Lee Houskeeper

*Board Member / Publicist*

lee@kidsneedbaseball.com

Lee Houskeeper has become known as one of the most effective public relations man in Northern California who loves being called the last of the old time San Francisco Press Agents. Houskeeper coordinates all local & national media for his clients including Joe Cotchett, Frank Pitre, Niall McCarthy and former congressman Pete McCloskey Whose rece⋯ stories include suing Bud Selig & MLB to bring the A's to San Jose, Asiana plane crash victi and ongoing efforts to bring justice to San Bruno's victims of the PG&E explosion.
Other clients include Historic 105 year old John's Grill and the Maltese Falcon, San Francisco's Iconic Lefty O'Doul's. Houskeeper coordinated successful publicity and politic campaign that saved the legendary 47 year old Gold Dust Lounge on Union and moved it . Fisherman's Wharf. Houskeeper's newest client is Wilkes Bashford's FIDM/Fashion Institute of Design & Merchandising



### Orlando Cepeda

*Board Member*

orlando@kidsneedbaseball.com

A powerful slugger during his 17-year Major League career, Orlando Manuel Cepeda Pennes withstood a series of knee injuries to become a seven-time National League All-Star. As a 20-year-old rookie with the Giants in 1958, the Baby Bull hit .312 with 25 home runs to earn unanimous National League Rookie of the Year honors. Nine years later, the Puerto Rican native compiled a league-leading 111 RBIs for the world champion Cardinals while becoming the first unanimous MVP in the National League since Carl Hubbell in 1936.



### Kevin O'Brien

*Board Member*

kevin@kidsneedbaseball.com

Revere Data, LLC, is the leading provider of industry classification and supply chain specialty data, analytics, and index solutions for the global financial services industry. Revere's data is invaluable for traditional to alternative asset managers seeking alpha generation

App. B_327

# Foundation Resources

Contact Us

About Lefty O'Doul

Mission Statement

Sponsors

Board Of Director

## Become A Sponsor Today

Grand Slam Sponsor $5000
(Name on program + plaque + two foursomes)

No Hitter Sponsor $2500
(Name on program + plaque + one foursomes)

Home Run Sponsor $1500
(Name on program + plaque + two players)

Triple Play Sponsor $1000
(Name on program + plaque + one player)

Hole Sponsor $300
(Sign on hole)

CLICK HERE TO PLEDGE YOUR SPONSORSHIP

App. B_328

## Additional Links

Locations

Facebook

Twitter

Site Map

Latest News

## Foundation Info

Contact Us

About Lefty O'Doul

Mission Statement

Sponsors

Board Of Director

CORPORATE OFFICES

555 California St. Suite 4925

San Francisco, CA, 94104

(415) 738-0766

(415) 520-6430

info@kidsneedbaseball.com

INTERNAL REVENUE SERVICE                        DEPARTMENT OF THE TREASURY
P. O. BOX 2508
CINCINNATI, OH  45201

Date:    **AUG 1 9 2014**

LEFTY ODOULS FOUNDATION FOR KIDS
555 CALIFORNIA ST STE 4925
SAN FRANCISCO, CA  94104

Employer Identification Number:
  27-3957446
DLN:
  17053196396024
Contact Person:
  CUSTOMER SERVICE              ID# 31954
Contact Telephone Number:
  (877) 829-5500
Accounting Period Ending:
  December 31
Public Charity Status:
  170(b)(1)(A)(vi)
Form 990 Required:
  Yes
Effective Date of Exemption:
  March 8, 2014
Contribution Deductibility:
  Yes
Addendum Applies:
  No

Dear Applicant:

We are pleased to inform you that upon review of your application for tax
exempt status we have determined that you are exempt from Federal income tax
under section 501(c)(3) of the Internal Revenue Code.  Contributions to you are
deductible under section 170 of the Code.  You are also qualified to receive
tax deductible bequests, devises, transfers or gifts under section 2055, 2106
or 2522 of the Code.  Because this letter could help resolve any questions
regarding your exempt status, you should keep it in your permanent records.

Organizations exempt under section 501(c)(3) of the Code are further classified
as either public charities or private foundations.  We determined that you are
a public charity under the Code section(s) listed in the heading of this
letter.

For important information about your responsibilities as a tax-exempt
organization, go to www.irs.gov/charities. Enter "4221-PC" in the search bar
to view Publication 4221-PC, Compliance Guide for 501(c)(3) Public Charities,
which describes your recordkeeping, reporting, and disclosure requirements.

Sincerely,

*Tamera Ripperda*

Director, Exempt Organizations

Letter  947